**EXHIBIT 1**

**(Utility Service List)**

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| Advance Disposal CO | PO BOX 400997<br>Hesperia, CA 92340 | 1179446 | $393.68 |
| Alameda County Water District | P.O. Box 5110<br>Fremont, CA 94537 | 40792422 | $8.30 |
| Alameda County Water District | P.O. Box 5110<br>Fremont, CA 94537 | 40792431 | $52.42 |
| Alameda County Water District | P.O. Box 5110<br>Fremont, CA 94537 | 40792451 | $7.21 |
| Alameda County Water District | P.O. Box 5110<br>Fremont, CA 94537 | 40990752 | $7.42 |
| Alameda County Water District | P.O. Box 5110<br>Fremont, CA 94537 | 40990842 | $43.05 |
| Allied Waste | 12949 Telegraph<br>Santa Fe Springs, CA 90670 | 3-0309-4000201 | $0.00 |
| Allied Waste | PO Box 78829<br>Phoenix, AZ 85062-8829 | 3-0902-4000202 | $0.00 |
| Allied Waste | PO Box 78829<br>Phoenix, AZ 85062-8829 | 3-0917-007-4555 | $0.00 |
| Allied Waste #210 | PO Box 78829<br>PHOENIX, AZ 85062-8829 | 3-0210-0023747 | $40.47 |
| Allied Waste #210 | PO Box 78829<br>PHOENIX, AZ 85062-8829 | 3-0210-0261479 | $0.00 |
| Allied Waste #210 | PO Box 78829<br>PHOENIX, AZ 85062-8829 | 3-0210-0345850 | $0.00 |
| Allied Waste Services #208 | PO Box 78829<br>Phoenix, AZ 85062-8829 | 3-0208-0012451 | $187.03 |
| Allied Waste Services #902 | PO Box 78829<br>Phoenix, AZ 85062-8829 | 3-0902-0063190 | $89.29 |
| Allied Waste Services #902 | PO Box 78829<br>Phoenix, AZ 85062-8829 | 3-0902-4000200 | $298.60 |
| Allied Waste Services #902 | PO Box 78829<br>Phoenix, AZ 85062-8829 | 3-0902-4000203 | $695.95 |
| Allied Waste Services #902 | PO Box 78829<br>Phoenix, AZ 85062-8829 | 3-0902-4000204 | $266.96 |
| Allied Waste Services #902 | PO Box 78829<br>Phoenix, AZ 85062-8829 | 3-0906-0000201 | $215.17 |
| Allied Waste Services #902 | PO Box 78829<br>Phoenix, AZ 85062-8829 | 3-0906-0000202 | $479.26 |
| Allied Waste Services #915 | PO Box 78829<br>PHOENIX, AZ 85062-8829 | 3-0915-0000545 | $291.48 |
| Allied Waste Services #915 | PO Box 78829<br>PHOENIX, AZ 85062-8829 | 3-0915-0000548 | $586.55 |
| Allied Waste Services #915 | PO Box 78829<br>PHOENIX, AZ 85062-8829 | 3-0915-0000549 | $0.00 |
| Allied Waste Services #915 | PO Box 78829<br>PHOENIX, AZ 85062-8829 | 3-0915-0004453 | $39.69 |

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| Allied Waste Services #915 | PO Box 78829<br>PHOENIX, AZ 85062-8829 | 3-0915-0004587 | $298.39 |
| Allied Waste Services #915 | PO Box 78829<br>PHOENIX, AZ 85062-8829 | 3-0915-0005751 | $136.30 |
| Allied Waste Services #915 | PO Box 78829<br>PHOENIX, AZ 85062-8829 | 3-0915-0893988 | $75.50 |
| Allied Waste Services #916 | PO Box 78830<br>PHOENIX, AZ 85062-8830 | 3-0915-0000544 | $344.29 |
| Allied Waste Services #916 | PO Box 78829<br>Phoenix, AZ 85062-8829 | 3-0916-0023796 | $523.83 |
| Allied Waste Services #917 | PO Box 78829<br>Phoenix, AZ 85062-8829 | 3-0917-0075494 | $114.66 |
| Allied Waste Services #917 | PO Box 78829<br>Phoenix, AZ 85062-8829 | 3-0917-4023594 | $22.12 |
| Allied Waste Services #917 | PO Box 78829<br>Phoenix, AZ 85062-8829 | 3-0917-6182002 | $41.39 |
| Allied Waste Services #917 | PO Box 78829<br>Phoenix, AZ 85062-8829 | 3-0917-6447864 | $6.07 |
| Allied Waste Services #922 | PO Box 78829<br>Phoenix, AZ 85062-8829 | 3-0922-0004926 | $156.50 |
| Amador Valley Industries | PO Box 12617<br>Pleasanton, CA 94588 | 1330682 | $331.40 |
| AT&T | 2000 W AT&T Center Dr - Z1<br>Hoffman Estates, IL 60192 | 118814043-3 | $66.49 |
| AT&T | 2000 W AT&T Center Dr - Z1<br>Hoffman Estates, IL 60192 | 088 025-2836 141 4 | $32.67 |
| AT&T | 2000 W AT&T Center Dr - Z1<br>Hoffman Estates, IL 60192 | 088 077-2836 241 9 | $0.00 |
| AT&T | 2000 W AT&T Center Dr - Z1<br>Hoffman Estates, IL 60192 | 999 010-4707 836 | $652.84 |
| AT&T | 2000 W AT&T Center Dr - Z1<br>Hoffman Estates, IL 60192 | 1001-093-6796 | $482.81 |
| AT&T | 2000 W AT&T Center Dr - Z1<br>Hoffman Estates, IL 60192 | 34275461-00001 | $0.00 |
| AT&T | 2000 W AT&T Center Dr - Z1<br>Hoffman Estates, IL 60192 | 831-000-2194 877 | $32,689.71 |
| AT&T | 2000 W AT&T Center Dr - Z1<br>Hoffman Estates, IL 60192 | 8002-574-6860 | $9,676.10 |
| AT&T | 2000 W AT&T Center Dr - Z1<br>Hoffman Estates, IL 60192 | 831-000-0733 095 | $12,895.58 |
| AT&T | 2000 W AT&T Center Dr - Z1<br>Hoffman Estates, IL 60192 | 707 527-1029 993 5 | $27.19 |
| AT&T | 2000 W AT&T Center Dr - Z1<br>Hoffman Estates, IL 60192 | 707 428-7267 456 1 | $47.56 |
| AT&T | 2000 W AT&T Center Dr - Z1<br>Hoffman Estates, IL 60192 | 408 993-8916 862 3 | $0.00 |

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| AT&T | 2000 W AT&T Center Dr - Z1 Hoffman Estates, IL 60192 | 530 662-1371 878 3 | $15.89 |
| AT&T | 2000 W AT&T Center Dr - Z1 Hoffman Estates, IL 60192 | 714 524-7084 649 1 | $268.22 |
| AT&T | 2000 W AT&T Center Dr - Z1 Hoffman Estates, IL 60192 | 8002-587-1882 | $529.31 |
| AT&T | 2000 W AT&T Center Dr - Z1 Hoffman Estates, IL 60192 | 978 978-7564 183 | $67.35 |
| Athens Services | PO Box 60009 Industry, CA 91716-0009 | 331242-000 | $78.56 |
| Athens Services | PO Box 60009 Industry, CA 91716-0009 | 331243-000 | $152.09 |
| Atlas Disposal | PO Box 511241 Los Angeles, CA 90051-3039 | 52648-001 | $148.94 |
| Atlas Disposal | PO Box 511241 Los Angeles, CA 90051-3039 | 52648-002 | $120.22 |
| Atlas Disposal | PO Box 511241 Los Angeles, CA 90051-3039 | 52648-003 | $0.00 |
| Atlas Disposal | PO Box 511241 Los Angeles, CA 90051-3039 | 52648-004 | $33.26 |
| Bakman Water Company | P.O. Box 7965 Fresno, CA 93747 | 300160 | $151.53 |
| Burrtec Waste Industries | 26000 Springbrook Ave, Suite 101 Saugus, CA 91350 | 05 SO 604356 | $106.41 |
| California Water Service | P.O. Box 940001 San Jose, CA 95194-0001 | 5371318888 | $196.92 |
| California Water Service-Bakersfield | P.O. Box 940001 San Jose, CA 95194-0001 | 2947018888 | $29.53 |
| California Water Service-Chico | P.O. Box 940001 San Jose, CA 95194-0001 | 41117777 | $14.71 |
| California Water Service-Chico | P.O. Box 940001 San Jose, CA 95194-0001 | 8968177777 | $173.09 |
| California Water Service-Chico | P.O. Box 940001 San Jose, CA 95194-0001 | 9931117777 | $29.56 |
| California Water Service-Chico | P.O. Box 940001 San Jose, CA 95194-0001 | 9968177777 | $84.04 |
| California Water Service-Livermore | P.O. Box 940001 San Jose, CA 95194-0001 | 4336555555 | $114.88 |
| California Water Service-Salinas | P.O. Box 940001 San Jose, CA 95194-0001 | 3564266666 | $19.93 |
| California Water Service-Salinas | P.O. Box 940001 San Jose, CA 95194-0001 | 7969366666 | $127.54 |
| California Water Service-Visalia | P.O. Box 940001 San Jose, CA 95194-0001 | 1785688888 | $30.61 |
| California Water Service-Visalia | P.O. Box 940001 San Jose, CA 95194-0001 | 6739988888 | $58.70 |

3

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| California Water Service-Visalia | P.O. Box 940001<br>San Jose, CA 95194-0001 | 7739988888 | $61.02 |
| California-American Water Company | PO BOX 7150<br>@ AMERICAN WATER COMPANY<br>PASADENA, CA 91109-7150 | 05-0300352-7 | $149.80 |
| California-American Water Company | PO BOX 7150<br>@ AMERICAN WATER COMPANY<br>PASADENA, CA 91109-7150 | 05-0300495-4 | $58.61 |
| Carousel Industries | 1820 Gateway Drive, Suite 110<br>San Mateo, CA 94404 | 177427 | $604.33 |
| Carousel Industries | 1820 Gateway Drive, Suite 110<br>San Mateo, CA 94404 | 177752 | $2,058.00 |
| City of Antioch, CA | PO Box 6015<br>Artesia, CA 90702-6015 | 024-00680-03 | $47.45 |
| City of Antioch, CA | PO Box 6015<br>Artesia, CA 90702-6015 | 081-00319-01 | $71.81 |
| City of Antioch, CA | PO Box 6015<br>Artesia, CA 90702-6015 | 081-00323-01 | $16.73 |
| City of Bakersfield | PO Box 2057<br>Bakersfield, CA 933303-2057 | 14608/17660 | $261.81 |
| City of Burbank, CA | P.O. Box 631<br>Public Service Department<br>Burbank, CA 91503-0631 | 12787-14504 | $3,828.99 |
| City of Clovis, CA | PO Box 3007<br>Clovis, CA 93613-3007 | 211-136727.00 | $66.22 |
| City of Clovis, CA | 1033 Fifth<br>Clovis, CA 93612 | 211-136727.00 | $115.96 |
| City of El Paso de Robles CA | 821 PINE ST STE A<br>PASO ROBLES, CA 93446 | 8571-01 | $116.91 |
| City of Folsom, CA | 50 Natoma St<br>Folsom, CA 95630 | 000039665-000193138 | $243.60 |
| City of Folsom, CA | PO BOX 7463<br>SAN FRANCISCO, CA 94120-7463 | 000039665-000193138 | $677.78 |
| City of Foster City, CA | 610 FOSTER CITY BLVD<br>FOSTER CITY, CA 94404 | 29703-139347 | $104.26 |
| City of Foster City, CA | 610 FOSTER CITY BLVD<br>FOSTER CITY, CA 94404 | 29705-130635 | $134.19 |
| City of Foster City, CA | 610 FOSTER CITY BLVD<br>FOSTER CITY, CA 94404 | 29707-139338 | $142.08 |
| City of Fountain Valley, CA | P.O. Box 8030<br>Water Payments<br>Fountain Valley, CA 92728-8030 | 3074-006000-31 | $144.90 |
| City of Fountain Valley, CA | P.O. Box 8030<br>Water Payments<br>Fountain Valley, CA 92728-8030 | 9111-037000-02 | $0.00 |

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| City of Fresno, CA | P.O. Box 2069<br>Utility Billing and Collections Division<br>Fresno, CA 93718 | 185463-182002 | $79.86 |
| City of Fresno, CA | P.O. Box 2069<br>Utility Billing and Collections Division<br>Fresno, CA 93718 | 185463-185800 | $15.76 |
| City of Fresno, CA | P.O. Box 2069<br>Utility Billing and Collections Division<br>Fresno, CA 93718 | 466467-447864 | $84.65 |
| City of Fresno, CA | P.O. Box 2069<br>Utility Billing and Collections Division<br>Fresno, CA 93718 | 563093-231250 | $58.68 |
| City of Gilroy, CA | 7351 Rosanna Street<br>Gilroy, CA 95020-6197 | 43003020-01 | $69.46 |
| City of Gilroy, CA | 7351 Rosanna Street<br>Gilroy, CA 95020-6197 | 43003030-01 | $68.06 |
| City of Hanford, CA | 315 North Douty<br>Hanford, CA 93230 | 09117320-00 | $42.28 |
| City of Hesperia, CA | 9700 7TH AVE<br>HESPERIA, CA 92345-3495 | DB0760-002 | $86.70 |
| City of Hesperia, CA | 9700 7TH AVE<br>HESPERIA, CA 92345-3495 | DB0760F-002 | $3.14 |
| City of Huntington Beach | Attn: City Treasurer<br>PO Box 711<br>Huntington Beach, CA 92648 | 119002-2317900 | $83.18 |
| City of La Verne, CA | 3660 D Street<br>LA Verne, CA 91750 | 18965-18744 | $58.25 |
| City of Livermore, CA | 1052 South Livermore Avenue<br>Livermore, CA 94550-4899 | 114963-00 | $107.23 |
| City of Lodi, CA | PO BOX 3006<br>LODI, CA 95241 | 0016282-6 | $2,979.04 |
| City of Long Beach, CA | P.O. Box 630<br>Gas, Water, Sewer, & Refuse Utilities<br>Long Beach, CA 90842-0001 | 172546121 | $113.52 |
| City of Long Beach, CA | P.O. Box 630<br>Gas, Water, Sewer, & Refuse Utilities<br>Long Beach, CA 90842-0001 | 850036241 | $79.10 |
| City of Manteca, CA | 1001 West Center Street<br>Finance Department<br>Manteca, CA 95337 | 27301-23502 | $195.62 |
| City of Merced | 678  W 18th Street Dept<br>Merced, CA | 72887-25504 | $13.50 |

5

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| City of Merced, CA | 678 W 18th St<br>Dept UB<br>Merced, CA 95340 | 45489-15273 | $243.21 |
| City of Millbrae, CA | 621 Magnolia Avenue<br>Utility Bill<br>Millbrae, CA 94030 | 009652-000 | $381.97 |
| City of Millbrae, CA | 621 Magnolia Avenue<br>Utility Bill<br>Millbrae, CA 94030 | 009653-000 | $16.39 |
| City of Millbrae, CA | 621 Magnolia Avenue<br>Utility Bill<br>Millbrae, CA 94030 | 009654-000 | $10.58 |
| City of Milpitas, CA | PO BOX 7006<br>SAN FRANCISCO, CA 94120 | 2012335 | $130.43 |
| City of Modesto, CA | P.O. Box 767<br>Modesto, CA 95354-3767 | 246509-143666 | $77.94 |
| City of Modesto, CA | P.O. Box 767<br>Modesto, CA 95354-3767 | 246509-97560 | $373.83 |
| City of Mountain View, CA | PO Box 743338<br>Los Angeles, CA 90074-3338 | 5005-755000.00 | $112.48 |
| City of Mountain View, CA | PO Box 743338<br>Los Angeles, CA 90074-3338 | 5005-756000.03 | $1,301.48 |
| City of Mountain View, CA | PO Box 743338<br>Los Angeles, CA 90074-3338 | 5005-757000.00 | $28.56 |
| City of Napa, CA | P.O. Box 890<br>Napa, CA 94559-0660 | 207-0014-B | $20.35 |
| City of Napa, CA | P.O. Box 890<br>Napa, CA 94559-0660 | 303-6515-C | $160.53 |
| City of Pasadena, CA | 1414 Mission ST<br>South Pasadena, CA 91030-3214 | 00482-000 | $0.00 |
| City of Pasadena, CA | P.O. BOX 7120<br>MUNICIPAL SERVICES<br>PASADENA, CA 91109 | 69398-6 | $228.54 |
| City of Pasadena, CA | P.O. BOX 7120<br>MUNICIPAL SERVICES<br>PASADENA, CA 91109 | 69399-4 | $4,261.60 |
| City of Pasadena, CA | P.O. BOX 7120<br>MUNICIPAL SERVICES<br>PASADENA, CA 91109 | 69400-0 | $80.92 |
| City of Petaluma, CA | P.O. Box 6011<br>Petaluma, CA 94953-6011 | 007881-00 | $122.66 |
| City of Pismo Beach, CA | 760 Mattie Road<br>Pismo Beach, CA 93449-2000 | 2067 | $144.24 |
| City of Redding, CA | P.O. Box 496081<br>Municipal Utilities<br>Redding, CA 96049-6081 | 0015970-7 | $2,667.48 |

6

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| City of Redwood City, CA | P.O. Box 3629<br>Redwood City, CA 94064-3629 | 1294-491038 | $239.10 |
| City of Redwood City, CA | P.O. Box 3629<br>Redwood City, CA 94064-3629 | 1294-493886 | $58.15 |
| City of Redwood City, CA | P.O. Box 3629<br>Redwood City, CA 94064-3629 | 1479-491020 | $102.32 |
| City of San Jose, CA | PO Box 80032<br>Prescott, AZ 86304-8032 | 2888217870 | $13.22 |
| City of San Jose, CA | PO Box 80032<br>Prescott, AZ 86304-8032 | 3252220000 | $55.69 |
| City of San Jose, CA | PO Box 80032<br>Prescott, AZ 86304-8032 | 4844758012 | $17.06 |
| City of Santa Ana, CA | P.O. Box 1964<br>Municipal Services<br>Santa Ana, CA 92702 | 4-8919.300 | $62.52 |
| City of Santa Clara Municipal Utilities | PO Box 49067<br>San Jose, CA 95161-9067 | 00063485-01 | $647.78 |
| City of Santa Clara, CA | Municipal Services<br>1500 Warburton Ave<br>Santa Clara, CA 95050-3796 | 00063485-01 | $2,884.64 |
| City of Santa Clara, CA | Municipal Services<br>1500 Warburton Ave<br>Santa Clara, CA 95050-3796 | 00063486-01 | $20.04 |
| City of Santa Maria, CA | 110 E Cook St RM 9<br>Santa Maria, CA 93454 | 20-75-2351-1 | $238.33 |
| City of Santa Rosa, CA-Water & Sewer | P.O. Box 1658<br>Santa Rosa, CA 95402-1658 | 102132028525 | $259.37 |
| City of South Pasadena, CA | 1414 Mission Street<br>South Pasadena, CA 91030 | 004981-000 | $45.97 |
| City of South Pasadena, CA | 1414 Mission Street<br>South Pasadena, CA 91030 | 004982-000 | $258.29 |
| City of South Pasadena, CA | 1414 Mission Street<br>South Pasadena, CA 91030 | 004983-000 | $27.43 |
| City of Stockton, CA | PO Box 1571<br>Utilities Department<br>Stockton, CA 95201 | 000112825-000006356 | $119.40 |
| City of Stockton, CA | PO Box 1571<br>Utilities Department<br>Stockton, CA 95201 | 000112827-000006358 | $20.53 |
| City of Stockton, CA | PO Box 1571<br>Utilities Department<br>Stockton, CA 95201 | 000112837-000006360 | $28.37 |
| City of Stockton, CA | PO Box 1571<br>Utilities Department<br>Stockton, CA 95201 | 000227101-000225150 | $73.16 |
| City of Sunnyvale | PO Box 4000<br>Sunnyvale, CA 94088-4000 | 50273-31616 | $961.60 |

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| City of Sunnyvale, CA | P.O. Box 4000<br>Sunnyvale, CA 94088 | 50273-31612 | $8.38 |
| City of Sunnyvale, CA | P.O. Box 4000<br>Sunnyvale, CA 94088 | 50273-31614 | $113.83 |
| City of Sunnyvale, CA | P.O. Box 4000<br>Sunnyvale, CA 94088 | 50273-31616 | $849.12 |
| City of Thousand Oaks, CA | 2100 East Thousand Oaks Blvd<br>Utility Services Billing<br>Thousand Oaks, CA 91362 | 55855-48050 | $140.41 |
| City of Thousand Oaks, CA | 2100 East Thousand Oaks Blvd<br>Utility Services Billing<br>Thousand Oaks, CA 91362 | 55855-49088 | $294.85 |
| City of Tigard, OR | 13125 SW HALL BLVD<br>TIGARD, OR 97223-8144 | 048413-000 | $267.79 |
| City of Torrance Utilities | PO Box 51159<br>Los Angeles, CA 90051-5459 | 0000656019-001242769 | $55.53 |
| City of Torrance Utilities | PO Box 51159<br>Los Angeles, CA 90051-5459 | 0000656019-001435369 | $53.22 |
| City of Torrance Utilities | PO Box 51159<br>Los Angeles, CA 90051-5459 | 0000684617-001443364 | $64.91 |
| City of Torrance Utilities | PO Box 51159<br>Los Angeles, CA 90051-5459 | 0000684617-001443394 | $282.25 |
| City of Torrance Utilities | PO Box 51159<br>Los Angeles, CA 90051-5459 | 0000684617-001444684 | $21.02 |
| City of Tracy | 333 Civic Center Plaza<br>Tracy, CA 95376-4062 | 00062942-00 | $374.57 |
| City of Tracy, CA | 333 CIVIC CENTER PLAZA<br>TRACY, CA 95376-4062 | 195 | $18.67 |
| City of Tracy, CA | 333 CIVIC CENTER PLAZA<br>TRACY, CA 95376-4062 | 00028294-00 | $177.50 |
| City of Tracy, CA | 333 CIVIC CENTER PLAZA<br>TRACY, CA 95376-4062 | 00029047-00 | $1,874.63 |
| City of Vacaville, CA | P.O. Box 6180<br>Vacaville, CA 95696-6180 | 31853.0002 | $131.38 |
| City of Vacaville, CA | P.O. Box 6180<br>Vacaville, CA 95696-6180 | 31854.0002 | $150.26 |
| City of Vacaville, CA | P.O. Box 6180<br>Vacaville, CA 95696-6180 | 31855.0002 | $25.79 |
| City of Watsonville Utilities | PO Box 149<br>Watsonville, CA 95077-0149 | 14095 | $617.54 |
| City of Woodland, CA | P.O. Box 13819<br>Utility Department<br>Sacramento, CA 95853-3819 | 302273-000 | $102.05 |
| City of Woodland, CA | P.O. Box 13819<br>Utility Department<br>Sacramento, CA 95853-3819 | 302274-000 | $124.03 |

8

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| City of Yuba City, CA | 1201 Civic Center Boulevard<br>Municipal Utility Bill<br>Yuba City, CA 95993 | 520936-01 4 | $61.07 |
| Concord Disposal Service | PO Box 5397<br>Concord, CA 94524-0397 | 01-0066244 | $232.37 |
| Concord Disposal Service | PO Box 5397<br>Concord, CA 94524-0397 | 01-2047582 | $222.73 |
| Consolidated Disposal | PO Box 78829<br>Phoenix, AZ 85062-8829 | 3-0902-9526930 | $211.23 |
| Consolidated Disposal Service | PO Box 78829<br>Phoenix, AZ 85062-8829 | 0-0902-0049134 | $22.94 |
| Consolidated Disposal Service | PO Box 78829<br>Phoenix, AZ 85062-8829 | 3-0902-0044459 | $126.96 |
| Consolidated Disposal Service | PO Box 78829<br>Phoenix, AZ 85062-8829 | 3-0902-0059919 | $148.92 |
| Consolidated Disposal Service | PO Box 78829<br>Phoenix, AZ 85062-8829 | 3-0902-8519290 | $500.04 |
| Consolidated Disposal Service #902 | PO Box 78829<br>Phoenix, AZ 85062-8829 | 3-0902-0049304 | $117.83 |
| Consolidated Disposal Service #902 | PO Box 78829<br>Phoenix, AZ 85062-8829 | 3-0902-0057631 | $0.00 |
| Consolidated Disposal Service #902 | PO Nox 78829<br>Phoenix, AZ 85062-8829 | 3-0902-9526927 | $261.49 |
| Consolidated Disposal Service #902 | PO Box 78829<br>Phoenix, AZ 85062-8829 | 3-0902-9526928 | $0.00 |
| Contra Costa Water District | PO BOX 1430<br>SUISUN CITY, CA 94585-4430 | 1620553-5 | $13.11 |
| Contra Costa Water District | PO BOX 1430<br>SUISUN CITY, CA 94585-4430 | 1620555-5 | $107.55 |
| Contra Costa Water District | PO BOX 1430<br>SUISUN CITY, CA 94585-4430 | 2100012-0 | $1.86 |
| Contra Costa Water District | PO BOX 1430<br>SUISUN CITY, CA 94585-4430 | 2100015-3 | $3.35 |
| Contra Costa Water District | PO BOX 1430<br>SUISUN CITY, CA 94585-4430 | 2100020-3 | $218.63 |
| Crescenta Valley Water District | 2700 Foothill Blvd<br>La Cresenta, CA 91214 | 016569-000 | $15.44 |
| Crescenta Valley Water District | 2700 Foothill Blvd<br>La Cresenta, CA 91214 | 016572-000 | $410.35 |
| Cucamonga Valley Water District | 10440 ASHFORD ST<br>RANCHO CUCAMONGA, CA 97130 | 133573-75196 | $57.27 |
| Dublin San Ramon Services District | 7051 Dublin Blvd<br>Water & Waste Water Services<br>Dublin, CA 94568-3018 | 03-21-318010-000 | $119.86 |
| East Bay Municipal Utility Dist (EBMUD) | EBMUD Payment Center<br>Oakland, CA 94649-0001 | 12222300001 | $88.35 |

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| East Bay Municipal Utility Dist (EBMUD) | EBMUD Payment Center Oakland, CA 94649-0001 | 12222400001 | $89.94 |
| East Bay Municipal Utility Dist (EBMUD) | EBMUD Payment Center Oakland, CA 94649-0001 | 12222500001 | $152.63 |
| East Bay Municipal Utility Dist (EBMUD) | EBMUD Payment Center Oakland, CA 94649-0001 | 17036200001 | $110.32 |
| East Bay Municipal Utility Dist (EBMUD) | EBMUD Payment Center Oakland, CA 94649-0001 | 23472800001 | $78.16 |
| East Bay Municipal Utility Dist (EBMUD) | EBMUD Payment Center Oakland, CA 94649-0001 | 23473000001 | $95.33 |
| East Bay Municipal Utility Dist (EBMUD) | EBMUD Payment Center Oakland, CA 94649-0001 | 26676100001 | $128.22 |
| East Bay Municipal Utility Dist (EBMUD) | EBMUD Payment Center Oakland, CA 94649-0001 | 26676500001 | $152.49 |
| East Bay Municipal Utility Dist (EBMUD) | EBMUD Payment Center Oakland, CA 94649-0001 | 26715500001 | $16.91 |
| East Bay Municipal Utility Dist (EBMUD) | EBMUD Payment Center Oakland, CA 94649-0001 | 26715900001 | $151.99 |
| East Bay Municipal Utility Dist (EBMUD) | EBMUD Payment Center Oakland, CA 94649-0001 | 50823100001 | $42.36 |
| East Bay Municipal Utility Dist (EBMUD) | EBMUD Payment Center Oakland, CA 94649-0001 | 50823200001 | $26.84 |
| East Bay Municipal Utility Dist (EBMUD) | EBMUD Payment Center Oakland, CA 94649-0001 | 50830000001 | $91.94 |
| East Bay Municipal Utility Dist (EBMUD) | EBMUD Payment Center Oakland, CA 94649-0001 | 52186300001 | $61.28 |
| East Bay Municipal Utility Dist (EBMUD) | EBMUD Payment Center Oakland, CA 94649-0001 | 52202300001 | $97.12 |
| East Bay Municipal Utility Dist (EBMUD) | EBMUD Payment Center Oakland, CA 94649-0001 | 54419900001 | $256.27 |
| East Bay Municipal Utility Dist (EBMUD) | EBMUD Payment Center Oakland, CA 94649-0001 | 54420100001 | $165.61 |
| East Bay Sanitary Co. | 1432 Kearney Street El Cerrito, CA 94530 | 27866 | $5.83 |
| Fairfield Municipal Utilities | 1000 Webster Street Fairfield, CA 94533-4883 | 00019681-04 | $15.43 |
| Fairfield Municipal Utilities | 1000 Webster Street Fairfield, CA 94533-4883 | 00019780-03 | $198.61 |
| Fairfield Municipal Utilities | 1000 Webster Street Fairfield, CA 94533-4883 | 00029899-00 | $92.37 |
| Frontier Communications | 3 High Ridge Park Stamford, CT 06905 | 503-469-0935-021513-5 | $167.28 |
| Frontier Communications | 3 High Ridge Park Stamford, CT 06905 | 503-620-9130-062712-5 | $175.22 |
| Frontier Communications | 3 High Ridge Park Stamford, CT 06905 | 916-683-5600-081498-8 | $240.07 |

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| Gilton Solid Waste Management Inc. | 755 S Yosemite Oakdale, CA 95361 | 000816642 00 x 000 | $693.44 |
| Gilton Solid Waste Management Inc. | 755 S Yosemite Oakdale, CA 95361 | 000816642-01 | $147.62 |
| Gilton Solid Waste Management Inc. | 755 S Yosemite Oakdale, CA 95361 | 001211249-03 | $49.21 |
| Golden State Water Co. | P.O. Box 9016 @ American States Water Company San Dimas, CA 91773-9016 | 0164520000-5 | $38.27 |
| Golden State Water Co. | P.O. Box 9016 @ American States Water Company San Dimas, CA 91773-9016 | 3595520000-7 | $18.83 |
| Great Oaks Water Company | P.O. Box 23490 San Jose, CA 95153 | 016-509-1 | $50.92 |
| Great Oaks Water Company | P.O. Box 23490 San Jose, CA 95153 | 036-473-1 | $305.22 |
| Great Oaks Water Company | P.O. Box 23490 San Jose, CA 95153 | 998-050-1 | $9.97 |
| Great Oaks Water Company | P.O. Box 23490 San Jose, CA 95153 | 998-065-1 | $16.23 |
| GreenWaste | PO Box 11089 San Jose, CA 95103-1089 | 40257 | $603.05 |
| GreenWaste | PO Box 11089 San Jose, CA 95103-1089 | 42095 | $173.27 |
| GreenWaste | PO Box 11089 San Jose, CA 95103-1089 | 52117 | $272.28 |
| Industrial Waste and Salvage | 3457 S. Cedar Ave Fresno, CA 93725 | 16063 | $109.06 |
| J.S. West & Symons | P.O. Box 3958 Sonora, CA 95370-3958 | 262105-1 | $603.66 |
| Kings Plaza Shopping Center, CA | 1601 41st Ave STE 202 Capitola, CA 95010 | Orchard #5649-41-D-Elec/Gas | $2,128.58 |
| Kings Plaza Shopping Center, CA | 1601 41st Ave STE 202 Capitola, CA 95010 | Orchard #5649-41-D-Water | $99.33 |
| Livermore Dublin Disposal | PO Box 78251 Phoenix, AZ 85062-8251 | 300-0037916-2216-4 | $0.00 |
| Livermore Sanitation | 7000 National Dr Livermore, CA 94550 | 27252 | $458.83 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 Los Angeles, CA 90030-0808 | 1-54-82624-05525-00-0000-2-01 | $2,352.45 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 Los Angeles, CA 90030-0808 | 1-57-68812-04758-00-0000-2-01 | $107.04 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 Los Angeles, CA 90030-0808 | 1-57-87447-04801-00-9001-1-01 | $2,212.13 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 Los Angeles, CA 90030-0808 | 1-57-87447-04801-00-9002-1-01 | $2,572.70 |

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808<br>Los Angeles, CA 90030-0808 | 3-45-18546-18060-00-0000-1-01 | $238.82 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808<br>Los Angeles, CA 90030-0808 | 3-45-18546-18060-00-0000-4-01 | $2,978.49 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808<br>Los Angeles, CA 90030-0808 | 3-58-78093-05960-00-0000-1-01 | $572.06 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808<br>Los Angeles, CA 90030-0808 | 3-58-78093-05960-00-0000-4-01 | $3,030.88 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808<br>Los Angeles, CA 90030-0808 | 3-63-88337-22741-00-9001-5-01 | $371.09 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808<br>Los Angeles, CA 90030-0808 | 3-63-88337-22741-00-9003-2-01 | $99.28 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808<br>Los Angeles, CA 90030-0808 | 3-63-88337-22741-00-9004-1-01 | $2,937.92 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808<br>Los Angeles, CA 90030-0808 | 4-48-04448-02005-00-0000-7-01 | $77.93 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808<br>Los Angeles, CA 90030-0808 | 4-48-13780-02020-00-0000-5-01 | $2,851.78 |
| Marborg Industries | P.O. Box 4127<br>Santa Barbara, CA 93140 | 6-104085 8 | $419.92 |
| Marin Municipal Water District | P.O. Box 994<br>Corte Madera, CA 94976-0994 | 306584 | $93.81 |
| Marin Municipal Water District | P.O. Box 994<br>Corte Madera, CA 94976-0994 | 306585 | $73.14 |
| Marin Municipal Water District | P.O. Box 994<br>Corte Madera, CA 94976-0994 | 313247 | $21.44 |
| Marin Sanitary Service | PO Box 11117<br>San Rafael, CA 94912-1117 | 01-0020302 5 | $656.74 |
| Marin Sanitary Service | PO Box 11117<br>San Rafael, CA 94912-1117 | 01-01355950 | $0.00 |
| Mid Valley Disposal | PO Box 12146<br>Fresno, CA 93776 | 18546300 | $5.88 |
| Modesto Irrigation District | P.O. Box 5355<br>Modesto, CA 95352-5355 | 1261180107 | $2,726.75 |
| Modesto Irrigation District | P.O. Box 5355<br>Modesto, CA 95352-5355 | 25000583569 | $3,493.23 |
| Modesto Irrigation District | P.O. Box 5355<br>Modesto, CA 95352-5355 | 25000992537 | $300.83 |
| Modesto Irrigation District | P.O. Box 5355<br>Modesto, CA 95352-5355 | 25000992555 | $78.72 |
| Monterey Regional Water P.C.A. | P.O. Box 2109<br>Monterey, CA 93942-2109 | 15-011968 | $53.53 |
| Napa Recycling & Waste Service, LLC | PO Box 239<br>Napa, CA 94559 | 02-0148068 8 | $1,044.20 |
| NW Natural | PO BOX 6017<br>Northwest Natural<br>PORTLAND, OR 97228-6017 | 2753259-7 | $994.64 |

12

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| NW Natural | PO BOX 6017<br>Northwest Natural<br>PORTLAND, OR 97228-6017 | 2784237-6 | $795.33 |
| NW Natural | PO BOX 6017<br>Northwest Natural<br>PORTLAND, OR 97228-6017 | 2820418-8 | $490.47 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 4523074506 | $69.47 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 0044493625-6 | $3,155.68 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 0049596663-2 | $2,586.57 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 0056543142-6 | $4,315.89 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 0302742226-4 | $187.70 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 0311322905-2 | $2,204.40 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 0622730738-3 | $3,309.55 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 0690619786-5 | $3,104.04 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 0795805045-7 | $123.57 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 0862970866-3 | $90.22 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 0879986610-1 | $39.93 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 0964663739-8 | $2,166.22 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 0982013382-6 | $2,338.47 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 1008708234-2 | $62.11 |

EAST\56333567.2

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 1115693932-1 | $326.91 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 1157360596-8 | $127.49 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 1199027260-8 | $201.37 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 1206899197-0 | $2,570.58 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 1240693924-4 | $1,171.62 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 1251573819-8 | $72.27 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 1261866370-7 | $88.88 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 1347681829-2 | $2,849.62 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 1389348493-4 | $59.95 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 1483827731-8 | $3,328.42 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 1495123876-6 | $3,005.26 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 1514913930-3 | $107.58 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 1536790540-1 | $78.18 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 1699123184-2 | $2,190.64 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 1740789848-9 | $88.66 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 2011750316-7 | $2,960.11 |

EAST\56333567.2

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 2014893038-9 | $240.36 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 2130845197-6 | $2,616.35 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 2188208836-8 | $3,039.03 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 2352329596-4 | $2,854.25 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 2648488030-2 | $32.36 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 2681867486-8 | $3,122.61 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 2690154694-0 | $3,582.17 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 2696712034-1 | $2,731.74 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 2899371967-4 | $1,097.99 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 3089691090-5 | $38.21 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 3293429279-1 | $7,176.63 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 3385125936-7 | $134.98 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 3779396642-7 | $98.96 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 3815119595-5 | $125.16 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 4037563521-2 | $174.50 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 4134803462-4 | $2,507.13 |

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 4139343732-6 | $2,815.88 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 4200408417-6 | $91.25 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 4292636257-7 | $99.54 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 4298372478-4 | $283.57 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 4319831767-9 | $2,742.87 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 4373389394-5 | $2,397.71 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 4491305807-7 | $54.31 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 4559575828-0 | $269.54 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 4584786996-8 | $2,419.28 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 4623389378-6 | $102.69 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 4700825724-9 | $83.78 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 4891197021-7 | $102.39 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 5070808366-7 | $3,645.08 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 5112475030-1 | $61.08 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 5225069956-9 | $104.16 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 5297567983-9 | $138.93 |

EAST\56333567.2

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| Pacific Gas & Electric | P.O. BOX 997300 PG&E CORPORATION SACRAMENTO, CA 95899-7300 | 5535762267-3 | $2,205.40 |
| Pacific Gas & Electric | P.O. BOX 997300 PG&E CORPORATION SACRAMENTO, CA 95899-7300 | 5598991982-8 | $1,872.30 |
| Pacific Gas & Electric | P.O. BOX 997300 PG&E CORPORATION SACRAMENTO, CA 95899-7300 | 5626196879-8 | $56.51 |
| Pacific Gas & Electric | P.O. BOX 997300 PG&E CORPORATION SACRAMENTO, CA 95899-7300 | 5647602053-4 | $11,295.08 |
| Pacific Gas & Electric | P.O. BOX 997300 PG&E CORPORATION SACRAMENTO, CA 95899-7300 | 5730053768-5 | $2,842.90 |
| Pacific Gas & Electric | P.O. BOX 997300 PG&E CORPORATION SACRAMENTO, CA 95899-7300 | 5755873126-1 | $216.79 |
| Pacific Gas & Electric | P.O. BOX 997300 PG&E CORPORATION SACRAMENTO, CA 95899-7300 | 6207728340-6 | $2,418.21 |
| Pacific Gas & Electric | P.O. BOX 997300 PG&E CORPORATION SACRAMENTO, CA 95899-7300 | 6235012644-7 | $2,015.12 |
| Pacific Gas & Electric | P.O. BOX 997300 PG&E CORPORATION SACRAMENTO, CA 95899-7300 | 6249395004-2 | $149.99 |
| Pacific Gas & Electric | P.O. BOX 997300 PG&E CORPORATION SACRAMENTO, CA 95899-7300 | 6375981973-1 | $76.76 |
| Pacific Gas & Electric | P.O. BOX 997300 PG&E CORPORATION SACRAMENTO, CA 95899-7300 | 6449089504-8 | $135.62 |
| Pacific Gas & Electric | P.O. BOX 997300 PG&E CORPORATION SACRAMENTO, CA 95899-7300 | 6459315301-4 | $2,364.76 |
| Pacific Gas & Electric | P.O. BOX 997300 PG&E CORPORATION SACRAMENTO, CA 95899-7300 | 6545881859-1 | $2,094.16 |
| Pacific Gas & Electric | P.O. BOX 997300 PG&E CORPORATION SACRAMENTO, CA 95899-7300 | 6575490810-4 | $938.26 |
| Pacific Gas & Electric | P.O. BOX 997300 PG&E CORPORATION SACRAMENTO, CA 95899-7300 | 6710803020-5 | $271.11 |
| Pacific Gas & Electric | P.O. BOX 997300 PG&E CORPORATION SACRAMENTO, CA 95899-7300 | 6752483243-2 | $3,434.50 |

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 6819431783-7 | $2,747.39 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 6998980746-1 | $186.17 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 7040647410-9 | $2,666.12 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 7111950684-9 | $3,060.16 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 7198368604-0 | $245.85 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 7208080949-3 | $3,355.55 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 7251135238-6 | $2,539.52 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 7334953700-8 | $176.90 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 7376620364-7 | $3,135.90 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 7389870439-7 | $42.16 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 7617745792-6 | $2,355.79 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 7659412456-2 | $289.67 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 7800579937-0 | $2,525.22 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 7827966455-7 | $2,357.56 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 8057493081-6 | $133.22 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 8134748970-0 | $29.26 |

EAST\56333567.2

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 8161285165-9 | $81.95 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 8203848044-6 | $217.08 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 8245514708-0 | $2,330.95 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 8328848036-7 | $6.09 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 8405936971-4 | $2,880.41 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 8425578854-3 | $2,802.20 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 8428867520-4 | $3,351.30 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 8435810909-2 | $143.12 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 8895949177-5 | $124.65 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 8900328038-8 | $72.72 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 9084500787-2 | $2,430.97 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 9116031491-9 | $163.28 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 9117356105-0 | $35.79 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 9183107322-5 | $2,446.67 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 9224054376-6 | $3,393.60 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 9419570207-4 | $495.49 |

EAST\56333567.2

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 9582715685-2 | $115.81 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 9600808145-5 | $109.13 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 9712697611-3 | $2,168.43 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 9752913949-1 | $141.86 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 9804771250-4 | $3,036.32 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 9839189675-4 | $4,470.82 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 9963821184-9 | $4,268.33 |
| Pacific Gas & Electric | P.O. BOX 997300<br>PG&E CORPORATION<br>SACRAMENTO, CA 95899-7300 | 9982702535-6 | $23.91 |
| Paso Robles Roll-Off Incorporated | 2951 Wallace Drive<br>Paso Robles, CA 93446 | 9015400 | $129.48 |
| Paso Robles Roll-Off Incorporated | 2951 Wallace Drive<br>Paso Robles, CA 93446 | 8 2258 2 | $236.28 |
| Petaluma Refuse & Recycling | P.O. Box 14609<br>Santa Rosa, CA 95402 | PDB-8022504 | $0.00 |
| Petaluma Refuse & Recycling | P.O. Box 14609<br>Santa Rosa, CA 95402 | PET-3635391 | $465.33 |
| Portland General Electric (PGE) | P.O. Box 4438<br>Portland, OR 97208-4438 | 0018 40715-238028 4 | $48.84 |
| Portland General Electric (PGE) | P.O. Box 4438<br>Portland, OR 97208-4438 | 0018 40715-673930 3 | $922.01 |
| Portland General Electric (PGE) | P.O. Box 4438<br>Portland, OR 97208-4438 | 0018 40715-894502 3 | $134.55 |
| PSC Environmental Services, LLC | 5151 San Felipe, Suite 1600<br>Houston, TX 77056 | 62771 | $10,637.67 |
| Rainbow Disposal | PO Box 1026<br>Huntington Beach, CA 92647 | H2147141 | $229.58 |
| Rainbow Disposal Co INC | PO Box 1026<br>Huntington Beach, CA 92647 | F2 147142 | $522.67 |
| Rancho Disposal | 9820 Cherry Ave<br>Rancho Cucamonga, CA 91730 | 04 RO 111654 | $0.00 |

EAST\56333567.2

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| Recology Butte Colusa Counties | P.O Box 1512 Oroville, CA 95965 | A0059550 | $69.71 |
| Recology San Mateo County | PO Box 514230 Los Angeles, CA 90051-4230 | 731205681 | $527.47 |
| Recology San Mateo County | 225 Shoreway Rd San Carlos, CA 94070-2712 | A0000307 | $1,028.91 |
| Recology Vacaville Solano | 1 Town Square Place Vacavilla, CA 95688-3928 | A0061986 | $0.00 |
| Recology Yuba-Sutter | 3001 North Levee Road Marysville, CA 95901 | A0005868 | $431.94 |
| Republic Services #471 | PO Box 78829 Phoenix, AZ 85062 | 3-0471-0001235 | $932.96 |
| Republic Services #915 | PO Box 78829 Phoenix, AZ 85062-8829 | 3-0915-0000546 | $340.61 |
| Republic Services #915 | PO Box 78829 Phoenix, AZ 85062-8829 | 3-0915-0000547 | $956.54 |
| Republic Services #915 | PO Box 78829 Phoenix, AZ 85062-8829 | 3-0915-0000553 | $199.76 |
| Republic Services #915 | PO Box 78829 Phoenix, AZ 85062-8829 | 3-0915-0004453 | $0.00 |
| Richmond Sanitary Srvs | PO Box 78829 Phoenix, AZ 85062-8829 | 3854 13 011481 9 | $850.95 |
| Richmond Sanitary Srvs #851 | PO Box 78829 Phoenix, AZ 85062-8829 | 3-0851-1311481 | $0.00 |
| Sacramento County Utilities | P.O. Box 1804 Utilities Sacramento, CA 95812 | 50004651658 | $226.76 |
| Sacramento County Utilities | P.O. Box 1804 Utilities Sacramento, CA 95812 | 50006964076 | $109.37 |
| Sacramento County Utilities | P.O. Box 1804 Utilities Sacramento, CA 95812 | 50007133613 | $27.15 |
| Sacramento Municipal Utility District | Box 15555 @ SMUD Sacramento, CA 95852-1555 | 1707394 | $2,118.41 |
| Sacramento Municipal Utility District | Box 15555 @ SMUD Sacramento, CA 95852-1555 | 2021907 | $157.23 |
| Sacramento Municipal Utility District | Box 15555 @ SMUD Sacramento, CA 95852-1555 | 2026695 | $2,144.43 |
| Sacramento Municipal Utility District | Box 15555 @ SMUD Sacramento, CA 95852-1555 | 2501036 | $2,727.67 |

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| Sacramento Municipal Utility District | Box 15555 @ SMUD Sacramento, CA 95852-1555 | 2507563 | $2,413.14 |
| Sacramento Municipal Utility District | Box 15555 @ SMUD Sacramento, CA 95852-1555 | 3319678 | $1,931.57 |
| Sacramento Suburban Water District | P.O. BOX 919008 WEST SACRAMENTO, CA 95691-9008 | 0039855-021112 | $99.90 |
| Sacramento Suburban Water District | P.O. BOX 919008 WEST SACRAMENTO, CA 95691-9008 | 0047774-022256 | $167.90 |
| San Francisco Scavenger | 500 East Jamie Court South San Francisco, CA 94083-0348 | 25585 | $670.01 |
| San Jose Water Company | PO BOX 229 SAN JOSE, CA 95103-0229 | 2256300000-3 | $40.42 |
| San Jose Water Company | PO BOX 229 SAN JOSE, CA 95103-0229 | 3258120000-6 | $10.11 |
| San Jose Water Company | PO BOX 229 SAN JOSE, CA 95103-0229 | 3899300000-9 | $9.38 |
| San Jose Water Company | PO BOX 229 SAN JOSE, CA 95103-0229 | 4141300000-5 | $40.42 |
| San Jose Water Company | PO BOX 229 SAN JOSE, CA 95103-0229 | 4451420000-3 | $90.26 |
| San Jose Water Company | PO BOX 229 SAN JOSE, CA 95103-0229 | 5256220000-7 | $186.98 |
| San Jose Water Company | PO BOX 229 SAN JOSE, CA 95103-0229 | 5508372914-9 | $87.32 |
| San Jose Water Company | PO BOX 229 SAN JOSE, CA 95103-0229 | 6138326489-4 | $96.76 |
| San Jose Water Company | PO BOX 229 SAN JOSE, CA 95103-0229 | 6580700000-8 | $30.32 |
| San Jose Water Company | PO BOX 229 SAN JOSE, CA 95103-0229 | 7931910000-8 | $0.00 |
| San Jose Water Company | PO BOX 229 SAN JOSE, CA 95103-0229 | 8191200000-7 | $40.42 |
| San Jose Water Company | PO BOX 229 SAN JOSE, CA 95103-0229 | 9206910000-3 | $98.97 |
| Santa Cruz Municipal Utilities | P.O. Box 682 Santa Cruz, CA 95061 | 082-02685-011 | $11.87 |
| Santa Cruz Municipal Utilities | P.O. Box 682 Santa Cruz, CA 95061 | 082-02687-011 | $10.00 |
| Santa Rosa Recyling & Collections | PO Box 1300 Suisun, CA 94585-4300 | SRR-11948224 | $318.60 |
| Scavenger | 500 East Jamie Court South San Francisco, CA 94083-0348 | 27001 | $0.00 |

EAST\56333567.2

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| Solano Garbage Company | PO Box 78829<br>Phoenix, AZ 85062-8829 | 3-0846-4167746 | $0.00 |
| Solano Garbage Company | PO Box 78829<br>Phoenix, AZ 85062-8829 | 3858 41 0 67746 1 | $542.27 |
| South County Sanitary SVC INC | PO Box 60248<br>Los Angeles, CA 90060-0248 | 4120-10038110 | $304.43 |
| South San Francisco Scavenger | PO Box 348<br>South San Francisco, CA 94083-0348 | 25585 | $0.00 |
| South San Francisco Scavenger | PO Box 348<br>South San Francisco, CA 94083-0348 | 27001 | $484.59 |
| South Valley Disposal | PO BOX 60648<br>Los Angeles, CA 90060 | A0075325 | $811.44 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable<br>@ Edison Intl<br>Rosemead, CA 91771-0001 | 2-02-162-6445 | $37.91 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable<br>@ Edison Intl<br>Rosemead, CA 91771-0001 | 2-02-162-7005 | $2,631.06 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable<br>@ Edison Intl<br>Rosemead, CA 91771-0001 | 2-20-575-5630 | $2,300.92 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable<br>@ Edison Intl<br>Rosemead, CA 91771-0001 | 2-21-531-4642 | $2,742.31 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable<br>@ Edison Intl<br>Rosemead, CA 91771-0001 | 2-24-317-7623 | $2,791.08 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable<br>@ Edison Intl<br>Rosemead, CA 91771-0001 | 2-24-318-1427 | $2,826.10 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable<br>@ Edison Intl<br>Rosemead, CA 91771-0001 | 2-26-924-5908 | $2,751.63 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable<br>@ Edison Intl<br>Rosemead, CA 91771-0001 | 2-26-924-6096 | $73.32 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable<br>@ Edison Intl<br>Rosemead, CA 91771-0001 | 2-26-924-6138 | $1,913.23 |

EAST\56333567.2

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable @ Edison Intl Rosemead, CA 91771-0001 | 2-26-924-6161 | $2,909.46 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable @ Edison Intl Rosemead, CA 91771-0001 | 2-26-924-6229 | $3,302.28 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable @ Edison Intl Rosemead, CA 91771-0001 | 2-26-924-6252 | $2,047.41 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable @ Edison Intl Rosemead, CA 91771-0001 | 2-26-924-6294 | $2,666.72 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable @ Edison Intl Rosemead, CA 91771-0001 | 2-26-924-6336 | $2,416.92 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable @ Edison Intl Rosemead, CA 91771-0001 | 2-26-924-6377 | $2,960.35 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable @ Edison Intl Rosemead, CA 91771-0001 | 2-26-924-6419 | $1,430.03 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable @ Edison Intl Rosemead, CA 91771-0001 | 2-30-4892-938 | $1,710.72 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable @ Edison Intl Rosemead, CA 91771-0001 | 2-34-811-2277 | $2,701.53 |
| Southern California Gas (The Gas Co.) | P.O. Box C Monterey Park, CA 91756 | 012 316 4200 8 | $9.58 |
| Southern California Gas (The Gas Co.) | P.O. Box C Monterey Park, CA 91756 | 012 316 9000 7 | $41.55 |
| Southern California Gas (The Gas Co.) | P.O. Box C Monterey Park, CA 91756 | 016 012 1184 8 | $77.23 |
| Southern California Gas (The Gas Co.) | P.O. Box C Monterey Park, CA 91756 | 017 820 4200 4 | $49.14 |
| Southern California Gas (The Gas Co.) | P.O. Box C Monterey Park, CA 91756 | 021 477 0348 8 | $27.10 |
| Southern California Gas (The Gas Co.) | P.O. Box C Monterey Park, CA 91756 | 023 918 8000 8 | $30.16 |

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| Southern California Gas (The Gas Co.) | P.O. Box C<br>Monterey Park, CA 91756 | 041 258 5355 8 | $39.49 |
| Southern California Gas (The Gas Co.) | P.O. Box C<br>Monterey Park, CA 91756 | 044 502 7100 4 | $7.74 |
| Southern California Gas (The Gas Co.) | P.O. Box C<br>Monterey Park, CA 91756 | 065 582 3223 4 | $130.27 |
| Southern California Gas (The Gas Co.) | P.O. Box C<br>Monterey Park, CA 91756 | 075-099-4969-4 | $66.09 |
| Southern California Gas (The Gas Co.) | P.O. Box C<br>Monterey Park, CA 91756 | 097 916 2500 8 | $104.30 |
| Southern California Gas (The Gas Co.) | P.O. Box C<br>Monterey Park, CA 91756 | 108 581 8079 6 | $109.93 |
| Southern California Gas (The Gas Co.) | P.O. Box C<br>Monterey Park, CA 91756 | 147 968 9493 0 | $56.47 |
| Southern California Gas (The Gas Co.) | P.O. Box C<br>Monterey Park, CA 91756 | 150 998 5038 8 | $22.63 |
| Southern California Gas (The Gas Co.) | P.O. Box C<br>Monterey Park, CA 91756 | 156 620 0900 8 | $119.79 |
| Southern California Gas (The Gas Co.) | P.O. Box C<br>Monterey Park, CA 91756 | 163 017 1572 4 | $178.75 |
| Southern California Gas (The Gas Co.) | P.O. Box C<br>Monterey Park, CA 91756 | 166 232 1188 1 | $71.84 |
| Southern California Gas (The Gas Co.) | P.O. Box C<br>Monterey Park, CA 91756 | 177 720 5200 1 | $79.04 |
| Southern California Gas (The Gas Co.) | P.O. Box C<br>Monterey Park, CA 91756 | 180 203 4800 1 | $19.54 |
| Southern California Gas (The Gas Co.) | P.O. Box C<br>Monterey Park, CA 91756 | 184 260 4692 8 | $52.27 |
| Southern California Gas (The Gas Co.) | P.O. Box C<br>Monterey Park, CA 91756 | 201 415 8400 1 | $58.16 |
| Southwest Gas Corporation | P.O. Box 98890<br>Las Vegas, NV 89150 | 121-0643190-024 | $252.82 |
| Sprint | 6200 Sprint Parkway<br>Overland Park, KS 66251 | 920238154 | $452.17 |
| Sprint | 6200 Sprint Parkway<br>Overland Park, KS 66251 | 924269267 | $103.81 |
| Sprint | 6200 Sprint Parkway<br>Overland Park, KS 66251 | 924420721 | $66.25 |
| Sprint | 6200 Sprint Parkway<br>Overland Park, KS 66251 | 924542255 | $312.86 |
| Sprint | 6200 Sprint Parkway<br>Overland Park, KS 66251 | 683572630 | $103.56 |
| Sprint | 6200 Sprint Parkway<br>Overland Park, KS 66251 | 683332500 | $129.46 |

EAST\56333567.2

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| Suburban Propane | One Suburban Plaza<br>240 Route 10 West<br>P.O. Box 206<br>Whippany, NJ 07981-0206 | 1602 | $544.60 |
| Suburban Propane | One Suburban Plaza<br>240 Route 10 West<br>P.O. Box 206<br>Whippany, NJ 07981-0206 | 1608 | $614.60 |
| Suburban Propane | One Suburban Plaza<br>240 Route 10 West<br>P.O. Box 206<br>Whippany, NJ 07981-0206 | 1617 | $1,135.87 |
| Suburban Propane | One Suburban Plaza<br>240 Route 10 West<br>P.O. Box 206<br>Whippany, NJ 07981-0206 | 1647 | $194.60 |
| SureWest | P.O. Box 30967<br>Los Angeles, CA 90030-0697 | 361621-0001 | $251.35 |
| SureWest | P.O. Box 30967<br>Los Angeles, CA 90030-0697 | 361621-0003 | $207.85 |
| The Gas Company/2007 | PO BOX 2007<br>MONTEREY PARK, CA 91756 | 174 345 1941 3 | $157.03 |
| Tualatin Valley Water District | P.O. Box 8996<br>Vancouver, WA 98668-8996 | 035484-07 | $106.44 |
| Tualatin Valley Water District | P.O. Box 8996<br>Vancouver, WA 98668-8996 | 043722-07 | $116.25 |
| Tualatin Valley Water District | P.O. Box 8996<br>Vancouver, WA 98668-8996 | 044104-07 | $34.47 |
| Tuolumne Utilities District | 18885 NUGGET BLVD<br>SONORA, CA 95370 | 102134-000 | $51.37 |
| Turlock Irrigation District | P.O. Box 819007<br>Turlock, CA 95381-9007 | 059232-033994-0001 | $2,304.36 |
| Vacaville Sanitary Service | PO BOX 60759<br>Los Angeles, CA 90060 | A0061986 | $328.76 |
| Valencia Water Company,CA | PO BOX 515106<br>LOS ANGELES, CA 90051-5106 | 26773300 | $51.55 |
| Van Unen/Miersma Propane Inc. | 20504 S. Hwy 99<br>Frontage Road<br>Ripon, CA 95366 | VM2236 | $1,897.47 |
| Verizon | Legal & External Affairs Dept.<br>One Verizon Way, VC52S401<br>Basking Ridge, NJ 07920-1097<br>Attn: HQ Legal - B2B<br>Contract Administration | 01 1777 1151227676 01 | $21.04 |

26

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| Verizon | Legal & External Affairs Dept. One Verizon Way, VC52S401 Basking Ridge, NJ 07920-1097 Attn: HQ Legal - B2B Contract Administration | 45 4400 3923252350 08 | $198.15 |
| Verizon | Legal & External Affairs Dept. One Verizon Way, VC52S401 Basking Ridge, NJ 07920-1097 Attn: HQ Legal - B2B Contract Administration | 45 4500 3979316424 02 | $424.54 |
| Verizon | Legal & External Affairs Dept. One Verizon Way, VC52S401 Basking Ridge, NJ 07920-1097 Attn: HQ Legal - B2B Contract Administration | 01 2834 1239197330 06 | $2,919.80 |
| Verizon Wireless | Legal & External Affairs Dept. One Verizon Way, VC52S401 Basking Ridge, NJ 07920-1097 Attn: HQ Legal - B2B Contract Administration | 370453164-0001 | $6,991.09 |
| Waste Connections Cntrl Valley | PO Box 60248 Los Angeles, CA 90060-0248 | 4013-119483-001 | $206.39 |
| Waste Management | PO Box 60248 Los Angeles, CA 90060-0248 | 012 0099493 2519 6 | $195.37 |
| Waste Management | PO Box 541065 Los Angeles, CA 90054-1065 | 048 4015187 2216 0 | $1,214.63 |
| Waste Management | PO Box 541065 Los Angeles, CA 90054-1065 | 200 0182133 0283 1 | $10.69 |
| Waste Management | PO Box 541065 Los Angeles, CA 90054-1065 | 200-0199151-0283-4 | $0.00 |
| Waste Management | PO Box 541065 Los Angeles, CA 90054-1065 | 300 0037916 2214 9 | $290.25 |
| Waste Management | PO Box 541065 Los Angeles, CA 90054-1065 | 442-0005261-0544-0 | $196.05 |
| Waste Management | PO Box 541065 Los Angeles, CA 90054-1065 | 491 0011437 2549 5 | $433.48 |
| Waste Management | PO Box 541065 Los Angeles, CA 90054-1065 | 491 0027961 2549 6 | $8.02 |
| Waste Management | PO Box 541065 Los Angeles, CA 90054-1065 | 491 00309740254904 | $120.11 |
| Waste Management | PO Box 60248 Los Angeles, CA 90060-0248 | 527 0097927 0527 0 | $385.59 |
| Waste Management | PO Box 60248 Los Angeles, CA 90060-0248 | 580-0109516-0527-7 | $70.41 |
| Waste Management | PO Box 541065 Los Angeles, CA 90054-1065 | 600-0025840-2216-0 | $0.00 |
| Waste Management | PO Box 541065 Los Angeles, CA 90054-1065 | 600-0030348-2216-7 | $0.00 |

| UTILITY NAME | UTILITY ADDRESS | ACCOUNT NO. | 2-WEEK DEPOSIT |
|---|---|---|---|
| Waste Management of Alameda County | PO Box 541065<br>Los Angeles, CA 90054-1065 | 066-4346915-2216-4 | $532.37 |
| Waste Management of Alameda County | PO Box 541065<br>Los Angeles, CA 90054 | 066-4346917-2216-0 | $937.22 |
| Waste Management of Orange County | PO Box 541065<br>Los Angeles, CA 90054-1065 | 313-2741451-2515-0 | $162.54 |
| Waste Management of Woodland | 1324 Paddock Place<br>Woodland, CA 95776 | 491-0027961-2549-6 | $0.00 |
| Watsonville City Water Dept | P.O. Box 149<br>Watsonville, CA 95077-0149 | 540 | $21.72 |
| Watsonville City Water Dept | P.O. Box 149<br>Watsonville, CA 95077-0149 | 14094 | $75.72 |
| Westborough Water District | P.O. Box 2747<br>South San Francisco, CA 94083-2747 | ORC0001 | $55.98 |
| Westborough Water District | P.O. Box 2747<br>South San Francisco, CA 94083-2747 | SEA0004 | $5.31 |

EAST\56333567.2