## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| Orchard Supply Hardware Stores Corporation, | ) Case No. 13-11565 (CSS) |
| et al.,[1] | ) |
| | ) (Joint Administration Pending) |
| | ) |
| | ) Related Docket Nos. 13, 15, 54, 58- |
| Debtors. | ) 64 and 70-71 |
| | ) |

## AFFIDAVIT OF SERVICE RE:

Docket No. 13   EMERGENCY MOTION OF DEBTORS AND DEBTORS IN POSSESSION FOR ORDERS APPROVING AUCTION PROCEDURES, AGENCY AGREEMENT, STORE CLOSING SALES AND RELATED RELIEF

Docket No. 15   MOTION OF THE DEBTORS AND DEBTORS IN POSSESSION PURSUANT TO SECTIONS 105(s), 363 AND 365 OF THE BANKRUPTCY CODE FOR AN ORDER (I) (A) APPROVING AND AUTHORIZING BIDDING PROCEDURES IN CONNECTION WITH THE SALE OF SUBSTANTIALLY ALL THE ASSETS; (B) APPROVING THE STALKING HORSE BID PROTECTIONS; (C) APPROVING THE SALE SUPPORT AGREEMENT; (D) SCHEDULING THE RELATED AUCTION AND HEARING TO CONSIDER APPROVAL OF THE SALE; (E) APPROVING PROCEDURES RELATED TO THE ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES; (F) APPROVING THE FORM AND MANNER OF NOTICE THEREOF; AND (G) GRANTING RELATED RELIEF; AND (II) (A) APPROVING AND AUTHORIZING THE SALE OF SUBSTANTIALLY ALL OF THE ASSETS PURSUANT TO THE SUCCESSFUL BIDDER'S ASSET PURCHASE AGREEMENT FREE AND CLEAR OF ALL LIENS, CLAIMS, ENCUMBRANCES, AND OTHER INTERESTS; (B) APPROVING THE ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES RELATED THERETO; AND (C) GRANTING RELATED RELIEF

---

[1] The Debtors are the following three entities (the last four digits of their respective taxpayer identification numbers, if any, follow in parentheses): Orchard Supply Hardware Stores Corporation (4109), Orchard Supply Hardware LLC (3395) and OSH Properties LLC (3391). The mailing address of each of the Debtors, solely for purposes of notices and communications, is 6450 Via Del Oro, San Jose, California 95119.

| | |
|---|---|
| Docket No. 54 | ORDER APPROVING AUCTION PROCEDURES, TIME, DATE AND PLACE OF THE AUCTION AND SALE HEARING AND RELATED RELIEF [Re: Docket No. 13] |
| Docket No. 58 | APPLICATION OF DEBTORS AND DEBTORS IN POSSESSION PURSUANT TO SECTIONS 327(a) AND 330(a) OF THE BANKRUPTCY CODE, BANKRUPTCY RULE 2014(a) AND LOCAL BANKRUPTCY RULE 2014-1 FOR AN ORDER AUTHORIZING THEM TO RETAIN AND EMPLOY FTI CONSULTING, INC. AS FINANCIAL AND STRATEGIC COMMUNICATIONS ADVISOR *NUNC PRO TUNC* TO THE PETITION DATE |
| | NOTICE OF APPLICATION |
| Docket No. 59 | APPLICATION OF DEBTORS AND DEBTORS IN POSSESSION PURSUANT TO SECTIONS 327(a) AND 328(a) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 2014(a) AND 2016 AND LOCAL BANKRUPTCY RULES 2014-1, 2016-1 AND 2016-2, FOR ENTRY OF AN ORDER AUTHORIZING THEM TO RETAIN AND EMPLOY MOELIS & COMPANY LLC AS THEIR INVESTMENT BANKER NUNC PRO TUNC TO THE PETITION DATE AND TO WAIVE THE INFORMATION REQUIREMENTS OF LOCAL RULE 2016-2(d) |
| | NOTICE OF APPLICATION |
| Docket No. 60 | APPLICATION OF DEBTORS AND DEBTORS IN POSSESSION PURSUANT TO SECTIONS 327(a) AND 328(a) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 2014(a) AND 2016 AND LOCAL BANKRUPTCY RULES 2014-1, 2016-1 AND 2016-2, FOR ENTRY OF AN ORDER AUTHORIZING THEM TO RETAIN AND EMPLOY A&G REALTY PARTNERS, LLC AS THEIR REAL ESTATE CONSULTANT AND ADVISOR NUNC PRO TUNC TO THE PETITION DATE AND TO WAIVE THE INFORMATION REQUIREMENTS OF LOCAL RULE 2016-2(d) |
| | NOTICE OF APPLICATION |
| Docket No. 61 | APPLICATION OF DEBTORS AND DEBTORS IN POSSESSION, PURSUANT TO SECTIONS 327(a) AND 329(a) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 2014(a), 2016(b) AND 6003 AND LOCAL BANKRUPTCY RULES 2014-1 AND 2016-1, FOR AN ORDER AUTHORIZING THEM TO RETAIN AND EMPLOY DLA PIPER LLP (US) AS COUNSEL, *NUNC PRO TUNC* AS OF THE PETITION DATE |

| | |
|---|---|
| Docket No. 61 | NOTICE OF APPLICATION OF DEBTORS AND DEBTORS IN POSSESSION, PURSUANT TO SECTIONS 327(a) AND 329(a) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 2014(a), 2016(b) AND 6003 AND LOCAL BANKRUPTCY RULES 2014-1 AND 2016-1, FOR AN ORDER AUTHORIZING THEM TO RETAIN AND EMPLOY DLA PIPER LLP (US) AS COUNSEL, *NUNC PRO TUNC* AS OF THE PETITION DATE |
| Docket No. 62 | MOTION OF THE DEBTORS AND DEBTORS IN POSSESSION FOR AN ADMINISTRATIVE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS

NOTICE OF MOTION OF THE DEBTORS AND DEBTORS IN POSSESSION FOR AN ADMINISTRATIVE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS |
| Docket No. 63 | MOTION OF DEBTORS AND DEBTORS IN POSSESSION FOR AUTHORIZATION TO RETAIN AND PAY PROFESSIONALS UTILIZED BY THE DEBTORS IN THE ORDINARY COURSE OF BUSINESS

NOTICE OF MOTION OF DEBTORS AND DEBTORS IN POSSESSION FOR AUTHORIZATION TO RETAIN AND PAY PROFESSIONALS UTILIZED BY THE DEBTORS IN THE ORDINARY COURSE OF BUSINESS |
| Docket No. 64 | MOTION OF ORCHARD SUPPLY HARDWARE STORES CORPORATION FOR AN ORDER PURSUANT TO SECTION 105(a) OF THE BANKRUPTCY CODE AND RULE 9019 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE APPROVING RONDONE CLASS ACTION SETTLEMENT AGREEMENT

NOTICE OF MOTION OF ORCHARD SUPPLY HARDWARE STORES CORPORATION FOR AN ORDER PURSUANT TO SECTION 105(a) OF THE BANKRUPTCY CODE AND RULE 9019 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE APPROVING RONDONE CLASS ACTION SETTLEMENT AGREEMENT |
| Docket No. 70 | AUCTION AND STORE CLOSING SALES NOTICE [Re: Docket No. 13]

/// |

.

| Docket | NOTICE OF MOTION AND HEARING |
|--------|------------------------------|
| No. 71 | [Re: Docket No. 15] |

I, James H. Myers, state as follows:

1.      I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge. My business address is c/o BMC Group, Inc., 300 N. Continental Boulevard, Ste. 570, El Segundo, California 90245.

2.      On June 19, 2013, at the direction of DLA Piper (US), proposed counsel for the Debtors and Debtors-In-Possession, the above referenced documents were served on the parties listed in Exhibits A through I via the modes of service indicated thereon:

| | |
|---|---|
| Exhibit A | Those parties who have requested special notice, the Top Creditors and the Core Group are referenced in Service Lists Address List regarding Docket Nos. 13, 15, 54, 58 through 63, 70 and 71 |
| Exhibit B | The Interested Parties Address List regarding Docket No. 64 |
| Exhibit C | The Affected Parties Address List regarding Docket Nos. 15 and 71 |
| Exhibit D | Address List regarding Docket Nos. 13, 54 and 70 <br> • The Landlords are referenced in Service List 52148 <br> • The Consumer Protection Agencies and other Government Entities are referenced in Service List 51983 <br> • The Federal and State Environmental Protection Agencies and State Taxing Authorities are referenced in Service List 52157 <br> • The Potential Bidders are referenced in Service List 52149 <br> • The Taxing Authorities are referenced in Service List 52189 |
| Exhibit E | DIP Counsel Address List regarding Docket Nos. 58 through 63 |
| Exhibit F | The Ordinary Course Professionals Address List regarding Docket No. 63 |
| Exhibit G | FTI Consulting, Inc. Address List regarding Docket No. 58 <br> /// |

Exhibit H        Moelis & Company LLC Address List regarding Docket No. 59

Exhibit I        A & G Realty Partners, LLC Address List regarding Docket No. 60

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on the 23 day of June 2013 at Paramount, California.

James H. Myers

# EXHIBIT A

# OSH

**Total number of parties: 386**

## Exhibit A - OSH

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 52144 | ASHBY & GEDDES, PA, AMANDA HERMANN, LEIGH-ANNE RAPORT,, (RE: HILCO AND GORDON BROS JOINT VENTURE), KAREN SKOMORUCHA OWENS, 500 DELEWARE AVE, 8TH FL, WILMINGTON, DE, 19899-1150 | US Mail (1st Class) |
| 52170 | ASHBY & GEDDES, PA, AMANDA HERMANN, LEIGH-ANNE RAPORT,, (RE: HILCO AND GORDON BROS JOINT VENTURE), AHERRMANN@ASHBY-GEDDES.COM | E-mail |
| 52170 | ASHBY & GEDDES, PA, AMANDA HERMANN, LEIGH-ANNE RAPORT,, (RE: HILCO AND GORDON BROS JOINT VENTURE), KOWENS@ASHBY-GEDDES.COM | E-mail |
| 52170 | ASHBY & GEDDES, PA, AMANDA HERMANN, LEIGH-ANNE RAPORT,, (RE: HILCO AND GORDON BROS JOINT VENTURE), LRAPORT@ASHBY-GEDDES.COM | E-mail |
| 52144 | BIG TIME PRODUCTS, PO BOX 162967, ATLANTA, GA, 30321-2967 | US Mail (1st Class) |
| 52144 | BINDER & MALTER LLP, MICHAEL MALTER/ JULIE ROME-BANKS, (RE: MARDIT PROPERTIES LP), 2775 PARK AVENUE, SANTA CLARA, CA, 95050 | US Mail (1st Class) |
| 52170 | BINDER & MALTER LLP, MICHAEL MALTER/ JULIE ROME-BANKS, (RE. MARDIT PROPERTIES LP), MICHAEL@BINDERMALTER.COM | E-mail |
| 52170 | BINDER & MALTER LLP, MICHAEL MALTER/ JULIE ROME-BANKS, (RE: MARDIT PROPERTIES LP), JULIE@BINDERMALTER.COM | E-mail |
| 52144 | BLUE RHINO CORP., PO BOX 31001-1362, PASADENA, CA, 91110-1362 | US Mail (1st Class) |
| 52144 | CALIFORNIA ATTY GENERAL´S OFFICE, CONSUMER LAW SECTION, ATTN: BANKRUPTCY NOTICES, 455 GOLDEN GATE AVENUE, SUITE 11000, SAN FRANCISCO, CA, 94102-7004 | US Mail (1st Class) |
| 52144 | CIBER INC., PO BOX 844140, DALLAS, TX, 75284-4140 | US Mail (1st Class) |
| 52144 | COMMERCE LLC, PO BOX 64384, BALTIMORE, MD, 21264-4384 | US Mail (1st Class) |
| 52144 | COOCH AND TAYLOR, PA, SUSAN E KAUFMAN, ESQ, (RE SOUTH COUNTY PROFESSIONAL PARK, LTD), THE BRANDYWINE BUILDING, 1000 WEST STREET, 10TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 52170 | COOCH AND TAYLOR, PA, SUSAN E. KAUFMAN, ESQ, (RE: SOUTH COUNTY PROFESSIONAL PARK, LTD), SKAUFMAN@COOCHTAYLOR.COM | E-mail |
| 52144 | CORONA CLIPPER COMPANY IN , 22440 TEMESCAL CANYON RD., CORONA, CA, 92883-4103 | US Mail (1st Class) |
| 52144 | CURTIS MALLET-PREVOST COLT & MOSLE, S REISMAN, ESQ & C GIGLIO, ESQ, (RE: HILCO AND GORDON BROS JOINT VENTURE), 101 PARK AVE, NEW YORK, NY, 10178-0061 | US Mail (1st Class) |
| 52170 | CURTIS MALLET-PREVOST COLT & MOSLE, S REISMAN, ESQ & C GIGLIO, ESQ, (RE: HILCO AND GORDON BROS JOINT VENTURE), SREISMAN@CURTIS.COM | E-mail |
| 52170 | CURTIS MALLET-PREVOST COLT & MOSLE, S REISMAN, ESQ & C GIGLIO, ESQ, (RE HILCO AND GORDON BROS JOINT VENTURE), CGIGLIO@CURTIS.COM | E-mail |
| 52144 | DBA COLORAMA WHOLESALE NU, RICHARD W WILSON, 1025 NORTH TODD AVENUE, AZUSA, CA, 91702 | US Mail (1st Class) |
| 52144 | DECHERT LLP, ATTN: MICHAEL J SAGE, ESQ, (RE: COUNSEL PRE-PETITION TERM AGENT), 1095 AVENUE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 52144 | DECHERT LLP, ATTN: MICHAEL J SAGE, ESQ, (RE: SENIOR SECURED TERM LOAN LENDERS), 1095 AVENUE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 52144 | DECHERT LLP, M SAGE, ESQ AND S WOLPERT, ESQ, (RE: APPEARING PARTIES), 1095 AVENUE OF THE AMERICA, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 52170 | DECHERT LLP, M SAGE, ESQ AND S WOLPERT, ESQ, (RE: APPEARING PARTIES), STEPHEN.WOLPERT@DECHERT.COM | E-mail |
| 52170 | DECHERT LLP, M SAGE, ESQ AND S WOLPERT, ESQ, (RE: APPEARING PARTIES), MICHAEL.SAGE@DECHERT.COM | E-mail |
| 52144 | DELAWARE STATE TREASURY, 820 SILVER LAKE BLVD., SUITE 100, DOVER, DE, 19904 | US Mail (1st Class) |
| 52144 | DLA PIPER LLP, CHUN I JANG, (RE: COUNSEL TO THE DEBTORS), 203 N. LASALLE STREET, SUITE 1900, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 52170 | DLA PIPER LLP, CHUN I. JANG, (RE: COUNSEL TO THE DEBTORS), CHUN.JANG@DLAPIPER.COM | E-mail |
| 52170 | DLA PIPER LLP, DANIEL M SIMON, (RE· COUNSEL TO THE DEBTORS), DANIEL.SIMON@DLAPIPER COM | E-mail |
| 52170 | DLA PIPER LLP, RICHARD A. CHESLEY, (RE: COUNSEL TO THE DEBTORS), RICHARD.CHESLEY@DLAPIPER.COM | E-mail |
| 52170 | DLA PIPER LLP, STUART M. BROWN, (RE: COUNSEL TO THE DEBTORS), STUART BROWN@DLAPIPER.COM | E-mail |

OSH

**Exhibit A - OSH**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 52144 | EXCEL GARDEN PRODUCTS, 851 VINTAGE AVE, ONTARIO, CA, 91764-5391 | US Mail (1st Class) |
| 52144 | FIRST ALERT, DBA LEHIGH GROUP, 5558 RELIABLE PARKWAY, CHICAGO, IL, 60686-0055 | US Mail (1st Class) |
| 52144 | GENERAL ELECTRIC COMPANY, ACCT GE LIGHTING, 2267 COLLECTIONS CENTER D, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 52144 | GLEACHER PRODUCTS CORP, ATTN  CHRISTOPHER CAPEZUTI, (RE: SENIOR SECURED TERM LOAN), 1290 AVENUE OF THE AMERICAS, 5TH FL, NEW YORK, NY, 10104 | US Mail (1st Class) |
| 52144 | GRAYDON HEAD & RITCHEY LLP, J. MICHAEL DEBBELER, (RE: THE HILLMAN COMPANIES, INC), 1900 FIFTH THIRD CENTER, 511 WALNUT STREET, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 52170 | GRAYDON HEAD & RITCHEY LLP, J. MICHAEL DEBBELER, (RE: THE HILLMAN COMPANIES, INC), MDEBBELER@GRAYDON.COM | E-mail |
| 52144 | GREENBERG TRAURIG LLP, DENNIS A MELORO, (RE: WELLS FARGO BANK, NA), THE NEMOURS BUILDING, 1007 N ORANGE STREET, STE 1200, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 52170 | GREENBERG TRAURIG LLP, DENNIS A MELORO, (RE: WELLS FARGO BANK, NA), MELOROD@GTLAW.COM | E-mail |
| 52144 | GREENBERG TRAURIG LLP, JEFFREY M WOLF, (RE: WELLS FARGO BANK, NA), ONE INTERNATIONAL PLACE, BOSTON, MA, 02110 | US Mail (1st Class) |
| 52170 | GREENBERG TRAURIG LLP, JEFFREY M WOLF, (RE: WELLS FARGO BANK, NA), WOLFJE@GTLAW.COM | E-mail |
| 52144 | H D HUDSON MANUFACTURING, 31004 NETWORK PLACE, CHICAGO, IL, 60673-1310 | US Mail (1st Class) |
| 52144 | HANGZHOU GREAT STAR IND., NO. 35 JIU HUAN RD, JIU BAO, HANGZHOU,  CHINA | US Mail (1st Class) |
| 52144 | HANSON BRIDGETT LLP, JORDAN A. LAVINSKY, ESQ, (RE: SOUTH COUNTY PROFESSIONAL PARK, LTD), 425 MARKET STREET, 26TH FLOOR, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 52170 | HANSON BRIDGETT LLP, JORDAN A LAVINSKY, ESQ, (RE: SOUTH COUNTY PROFESSIONAL PARK, LTD), JLAVINSKY@HANSONBRIDGETT.COM | E-mail |
| 52144 | HILLMAN GROUP INC., PO BOX 532582, ATLANTA, GA, 30353-2582 | US Mail (1st Class) |
| 52144 | HONG KONG SUNRISE TRADING CO., 319 OATES RD. STE C, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 52144 | HUNTON & WILLIAMS LLP, GREGORY G. HESSE & JESSE T. MOORE, (RE: OSH & LOWE'S COMPANIES, INC), 1445 ROSS AVENUE, SUITE 3700, DALLAS, TX, 75202-2799 | US Mail (1st Class) |
| 52170 | HUNTON & WILLIAMS LLP, GREGORY G. HESSE & JESSE T. MOORE, (RE: OSH & LOWE'S COMPANIES, INC), GHESSE@HUNTON COM | E-mail |
| 52170 | HUNTON & WILLIAMS LLP, GREGORY G. HESSE & JESSE T  MOORE, (RE· OSH & LOWE'S COMPANIES, INC), JTMOORE@HUNTON.COM | E-mail |
| 52144 | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATION, 2970 MARKET ST, PHILADELPHIA, PA, 19104-5002 | US Mail (1st Class) |
| 52144 | INTERNAL REVENUE SERVICE, P.O  BOX 7346, PHILADELPHIA, PA, 19101-7346 | US Mail (1st Class) |
| 52144 | JENSEN-BYRD CO INC., DBA JENSEN DISTRIBUTION S, 310-324 W RIVERSIDE AVE., SPOKANE, WA, 99220 | US Mail (1st Class) |
| 52144 | JORDAN MANUFACTURING, 1200 S. SIXTH ST., MONTICELLO, IN, 47960 | US Mail (1st Class) |
| 52144 | KAWAHARA NURSERY INC., PO BOX 1358, MORGAN HILL, CA, 95037 | US Mail (1st Class) |
| 52144 | KELLEY DRYE & WARREN LLP, J. CARR, R. LEHANE, G  SAYDAH, JR, (RE: LANDLORDS), 101 PARK AVENUE, NEW YORK, NY, 10178 | US Mail (1st Class) |
| 52170 | KELLEY DRYE & WARREN LLP, J. CARR, R. LEHANE, G. SAYDAH, JR, (RE: LANDLORDS), KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM | E-mail |
| 52144 | L&L NURSERY SUPPLY INC., DEPT 0154, LOS ANGELES, CA, 90084-015 | US Mail (1st Class) |
| 52144 | LIBMAN CO, 5167 EAGLE WAY, CHICAGO, IL, 61678-1051 | US Mail (1st Class) |
| 52144 | MAKITA USA INC., PO BOX 513760, LOS ANGELES, CA, 90051-376 | US Mail (1st Class) |
| 52144 | MILWAUKEE ELECTRIC TOOL, 12069 COLLECTION CENTER D, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 52144 | NDS INC., 6228 RELIABLE PARKWAY, CHICAGO, IL, 60686 | US Mail (1st Class) |
| 52144 | OFFICE OF THE US TRUSTEE DELAWARE, 844 KING ST STE 2207, LOCKBOX 35, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 52144 | OREGON STATE ATTORNEY GENERAL, OREGON DEPARTMENT OF JUSTICE, 1162 COURT STREET NE, SALEM, OR, 97301-4096 | US Mail (1st Class) |
| 52144 | PRIME WIRE & CABLE, 75 REMITTANCE DR., STE 6552, CHICAGO, IL, 60675-6562 | US Mail (1st Class) |
| 52144 | QUINN DEVELOPMENT CO., DBA MISSION CONCRETE PROD., 5787 OBATA WAY, GILROY, CA, 95020 | US Mail (1st Class) |
| 52144 | RIEMER & BRAUNSTEIN LLP, ATTN: DONALD E ROTHMAN, ESQ, (RE: SENIOR SECURED CREDIT FACILITY), THREE CENTER PLAZA, BOSTON, MA, 02108 | US Mail (1st Class) |
| 52144 | RIEMER & BRAUNSTEIN LLP, ATTN· DONALD E ROTHMAN, ESQ, (RE. COUNSEL FOR THE DIP AGENT), THREE CENTER PLAZA, BOSTON, MA, 02108 | US Mail (1st Class) |
| 52144 | RIEMER & BRAUNSTEIN LLP, ATTN. DONALD E ROTHMAN, ESQ, (RE: COUNSEL PRE-PETITION ABL AGENT), THREE CENTER PLAZA, BOSTON, MA, 02108 | US Mail (1st Class) |

OSH

**Exhibit A - OSH**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 52170 | RIEMER & BRAUNSTEIN LLP, ATTN: DONALD E ROTHMAN, ESQ, (RE: SENIOR SECURED CREDIT FACILITY), DROTHMAN@RIEMERLAW.COM | E-mail |
| 52170 | RIEMER & BRAUNSTEIN LLP, ATTN: DONALD E ROTHMAN, ESQ, (RE: COUNSEL FOR THE DIP AGENT), DROTHMAN@RIEMERLAW.COM | E-mail |
| 52170 | RIEMER & BRAUNSTEIN LLP, ATTN: DONALD E ROTHMAN, ESQ, (RE: COUNSEL PRE-PETITION ABL AGENT), DROTHMAN@RIEMERLAW.COM | E-mail |
| 52144 | RIEMER & BRAUNSTEIN LLP, D ROTHMAN, ESQ AND S FOX, ESQ, (RE: WELLS FARGO BANK, NA), TIMES SQUARE TOWER, SEVEN TIMES SQUARE, STE 2506, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 52170 | RIEMER & BRAUNSTEIN LLP, D ROTHMAN, ESQ AND S FOX, ESQ, (RE: WELLS FARGO BANK, NA), DROTHMAN@RIEMERLAW.COM | E-mail |
| 52170 | RIEMER & BRAUNSTEIN LLP, D ROTHMAN, ESQ AND S FOX, ESQ, (RE: WELLS FARGO BANK, NA), SFOX@RIEMERLAW.COM | E-mail |
| 52144 | RIVERSIDE CLAIMS LLC, PO BOX 626, PLANETARIUM STATION, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 52144 | SEARS BRANDS MANAGEMENT CORP., 2751 MOMENTUM PLACE, LOCKBOX 232751, CHICAGO, IL, 60689-5327 | US Mail (1st Class) |
| 52144 | SECRETARY OF STATE, DIVISION OF CORPORATIONS, FRANCHISE TAX, P.O. BOX 898, DOVER, DE, 19903 | US Mail (1st Class) |
| 52144 | SECURITIES AND EXCHANGE COMMISSION, SECRETARY OF THE TREASURY, 100 F STREET NE, WASHINGTON, DC, 20549 | US Mail (1st Class) |
| 52144 | SECURITIES AND EXCHANGE COMMISSION, ATTN: GEORGE SCANELLOS,REGIONAL DIR, NEW YORK REGIONAL OFFICE, 3 WORLD FINANCIAL CENTER, SUITE 400, NEW YORK, NY, 10281-1022 | US Mail (1st Class) |
| 52144 | SUNCAST CORP., 4297 PAYSPHERE CIRCLE, CHICAGO, IL, 60674 | US Mail (1st Class) |
| 52144 | THE MERCURY NEWS, PO BOX 513120, LOS ANGELES, CA, 90051-1120 | US Mail (1st Class) |
| 52144 | THE SCOTTS COMPANY INC., PO BOX 93211, CHICAGO, IL, 60673-3211 | US Mail (1st Class) |
| 52144 | THE TORO CO , 36346 TREASURY CENTER, CHICAGO, IL, 60694-6300 | US Mail (1st Class) |
| 52144 | TRAINOR FAIRBROOK, JENNIFER L PRUSKI, ESQ, (RE: DONAHUE SCHRIBER REALTY GROUP, LP), 980 FULTON AVE, SACRAMENTO, CA, 95825 | US Mail (1st Class) |
| 52170 | TRAINOR FAIRBROOK, JENNIFER L PRUSKI, ESQ, (RE: DONAHUE SCHRIBER REALTY GROUP, LP), JPRUSKI@TRAINORFAIRBROOK.COM | E-mail |
| 52144 | US ATTORNEYS OFFICE, 1007 N ORANGE ST STE 700, PO BOX 2046, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 52170 | US ATTORNEYS OFFICE, USADE.ECFBANKRUPTCY@USDOJ.GOV | E-mail |
| 52144 | WELLS LAMONT CORP., 6640 W. TOUHY AVENUE, NILES, IL, 60714-4587 | US Mail (1st Class) |
| 52144 | WOODSTREAM, PO BOX 1200, LITITZ, PA, 17543 | US Mail (1st Class) |
| 52144 | YOUNG CONAWAY STARGATT & TAYLOR LLP, R BRADY, ESQ AND R POPPITI, JR, ESQ, (RE: APPEARING PARTIES), RODNEY SQUARE, 1000 NORTH KING STREET, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 52170 | YOUNG CONAWAY STARGATT & TAYLOR LLP, R BRADY, ESQ AND R POPPITI, JR, ESQ, (RE: APPEARING PARTIES), BANKFILINGS@YCST.COM | E-mail |

Subtotal for this group:  91

OSH

# EXHIBIT B

**Exhibit B - OSH**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 52191 | ASHBY & GEDDES, PA, AMANDA HERMANN, LEIGH-ANNE RAPORT,, (RE: HILCO AND GORDON BROS JOINT VENTURE), KAREN SKOMORUCHA OWENS, 500 DELEWARE AVE, 8TH FL, WILMINGTON, DE, 19899-1150 | US Mail (1st Class) |
| 52191 | BIG TIME PRODUCTS, PO BOX 162967, ATLANTA, GA, 30321-2967 | US Mail (1st Class) |
| 52191 | BINDER & MALTER LLP, MICHAEL MALTER/ JULIE ROME-BANKS, (RE. MARDIT PROPERTIES LP), 2775 PARK AVENUE, SANTA CLARA, CA, 95050 | US Mail (1st Class) |
| 52191 | BLUE RHINO CORP., PO BOX 31001-1362, PASADENA, CA, 91110-1362 | US Mail (1st Class) |
| 52191 | CIBER INC., PO BOX 844140, DALLAS, TX, 75284-4140 | US Mail (1st Class) |
| 52193 | CLARK & MARKHAM LLP, D. MARKHAM/R. CLARK, J. TREGLIO/L COTTER, 600 B STREET, SUITE 2130, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 52191 | COMMERCE LLC, PO BOX 64384, BALTIMORE, MD, 21264-4384 | US Mail (1st Class) |
| 52191 | COOCH AND TAYLOR, PA, SUSAN E. KAUFMAN, ESQ, (RE: SOUTH COUNTY PROFESSIONAL PARK, LTD), THE BRANDYWINE BUILDING, 1000 WEST STREET, 10TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 52191 | CORONA CLIPPER COMPANY IN., 22440 TEMESCAL CANYON RD., CORONA, CA, 92883-4103 | US Mail (1st Class) |
| 52191 | CURTIS MALLET-PREVOST COLT & MOSLE, S REISMAN, ESQ & C GIGLIO, ESQ, (RE: HILCO AND GORDON BROS JOINT VENTURE), 101 PARK AVE, NEW YORK, NY, 10178-0061 | US Mail (1st Class) |
| 52191 | DBA COLORAMA WHOLESALE NU, RICHARD W WILSON, 1025 NORTH TODD AVENUE, AZUSA, CA, 91702 | US Mail (1st Class) |
| 52191 | DECHERT LLP, M SAGE, ESQ AND S WOLPERT, ESQ, (RE. APPEARING PARTIES), 1095 AVENUE OF THE AMERICA, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 52191 | DLA PIPER LLP, CHUN I. JANG, (RE· COUNSEL TO THE DEBTORS), 203 N. LASALLE STREET, SUITE 1900, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 52190 | DLA PIPER LLP, DANIEL M. SIMON, (RE: COUNSEL TO THE DEBTORS), DANIEL.SIMON@DLAPIPER.COM | E-mail |
| 52190 | DLA PIPER LLP, RICHARD A CHESLEY, (RE: COUNSEL TO THE DEBTORS), RICHARD.CHESLEY@DLAPIPER.COM | E-mail |
| 52190 | DLA PIPER LLP, STUART M. BROWN, (RE· COUNSEL TO THE DEBTORS), STUART.BROWN@DLAPIPER.COM | E-mail |
| 52191 | EXCEL GARDEN PRODUCTS, 851 VINTAGE AVE, ONTARIO, CA, 91764-5391 | US Mail (1st Class) |
| 52191 | FIRST ALERT, DBA LEHIGH GROUP, 5558 RELIABLE PARKWAY, CHICAGO, IL, 60686-0055 | US Mail (1st Class) |
| 52191 | GENERAL ELECTRIC COMPANY, ACCT GE LIGHTING, 2267 COLLECTIONS CENTER D, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 52191 | GRAYDON HEAD & RITCHEY LLP, J. MICHAEL DEBBELER, (RE: THE HILLMAN COMPANIES, INC), 1900 FIFTH THIRD CENTER, 511 WALNUT STREET, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 52191 | GREENBERG TRAURIG LLP, DENNIS A MELORO, (RE· WELLS FARGO BANK, NA), THE NEMOURS BUILDING, 1007 N ORANGE STREET, STE 1200, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 52191 | H D HUDSON MANUFACTURING, 31004 NETWORK PLACE, CHICAGO, IL, 60673-1310 | US Mail (1st Class) |
| 52191 | HANGZHOU GREAT STAR IND., NO. 35 JIU HUAN RD, JIU BAO, HANGZHOU, CHINA | US Mail (1st Class) |
| 52191 | HANSON BRIDGETT LLP, JORDAN A LAVINSKY, ESQ, (RE: SOUTH COUNTY PROFESSIONAL PARK, LTD), 425 MARKET STREET, 26TH FLOOR, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 52191 | HILLMAN GROUP INC., PO BOX 532582, ATLANTA, GA, 30353-2582 | US Mail (1st Class) |
| 52191 | HONG KONG SUNRISE TRADING CO , 319 OATES RD. STE C, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 52191 | HUNTON & WILLIAMS LLP, GREGORY G. HESSE & JESSE T. MOORE, (RE· OSH & LOWE'S COMPANIES, INC), 1445 ROSS AVENUE, SUITE 3700, DALLAS, TX, 75202-2799 | US Mail (1st Class) |
| 52191 | JENSEN-BYRD CO INC , DBA JENSEN DISTRIBUTION S, 310-324 W RIVERSIDE AVE., SPOKANE, WA, 99220 | US Mail (1st Class) |
| 52191 | JORDAN MANUFACTURING, 1200 S SIXTH ST., MONTICELLO, IN, 47960 | US Mail (1st Class) |
| 52191 | KAWAHARA NURSERY INC., PO BOX 1358, MORGAN HILL, CA, 95037 | US Mail (1st Class) |
| 52191 | KELLEY DRYE & WARREN LLP, J. CARR, R. LEHANE, G SAYDAH, JR, (RE: LANDLORDS), 101 PARK AVENUE, NEW YORK, NY, 10178 | US Mail (1st Class) |
| 52191 | L&L NURSERY SUPPLY INC., DEPT 0154, LOS ANGELES, CA, 90084-015 | US Mail (1st Class) |
| 52191 | LIBMAN CO, 5167 EAGLE WAY, CHICAGO, IL, 61678-1051 | US Mail (1st Class) |
| 52191 | MAKITA USA INC., PO BOX 513760, LOS ANGELES, CA, 90051-376 | US Mail (1st Class) |
| 52191 | MILWAUKEE ELECTRIC TOOL, 12069 COLLECTION CENTER D, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 52191 | NDS INC., 6228 RELIABLE PARKWAY, CHICAGO, IL, 60686 | US Mail (1st Class) |
| 52191 | OFFICE OF THE US TRUSTEE DELAWARE, 844 KING ST STE 2207, LOCKBOX 35, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 52191 | PRIME WIRE & CABLE, 75 REMITTANCE DR., STE 6552, CHICAGO, IL, 60675-6562 | US Mail (1st Class) |
| 52191 | QUINN DEVELOPMENT CO , DBA MISSION CONCRETE PROD., 5787 OBATA WAY, GILROY, CA, 95020 | US Mail (1st Class) |
| 52191 | RIVERSIDE CLAIMS LLC, PO BOX 626, PLANETARIUM STATION, NEW YORK, NY, 10024 | US Mail (1st Class) |

OSH

**Exhibit B - OSH**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 52191 | SEARS BRANDS MANAGEMENT CORP., 2751 MOMENTUM PLACE, LOCKBOX 232751, CHICAGO, IL, 60689-5327 | US Mail (1st Class) |
| 52191 | SECURITIES AND EXCHANGE COMMISSION, SECRETARY OF THE TREASURY, 100 F STREET NE, WASHINGTON, DC, 20549 | US Mail (1st Class) |
| 52191 | SECURITIES AND EXCHANGE COMMISSION, ATTN: GEORGE SCANELLOS,REGIONAL DIR, NEW YORK REGIONAL OFFICE, 3 WORLD FINANCIAL CENTER, SUITE 400, NEW YORK, NY, 10281-1022 | US Mail (1st Class) |
| 52191 | SUNCAST CORP., 4297 PAYSPHERE CIRCLE, CHICAGO, IL, 60674 | US Mail (1st Class) |
| 52191 | THE MERCURY NEWS, PO BOX 513120, LOS ANGELES, CA, 90051-1120 | US Mail (1st Class) |
| 52191 | THE SCOTTS COMPANY INC , PO BOX 93211, CHICAGO, IL, 60673-3211 | US Mail (1st Class) |
| 52191 | THE TORO CO., 36346 TREASURY CENTER, CHICAGO, IL, 60694-6300 | US Mail (1st Class) |
| 52191 | TRAINOR FAIRBROOK, JENNIFER L PRUSKI, ESQ, (RE: DONAHUE SCHRIBER REALTY GROUP, LP), 980 FULTON AVE, SACRAMENTO, CA, 95825 | US Mail (1st Class) |
| 52191 | WELLS LAMONT CORP., 6640 W. TOUHY AVENUE, NILES, IL, 60714-4587 | US Mail (1st Class) |
| 52191 | WOODSTREAM, PO BOX 1200, LITITZ, PA, 17543 | US Mail (1st Class) |
| 52191 | YOUNG CONAWAY STARGATT & TAYLOR LLP, R BRADY, ESQ AND R POPPITI, JR, ESQ, (RE: APPEARING PARTIES), RODNEY SQUARE, 1000 NORTH KING STREET, WILMINGTON, DE, 19801 | US Mail (1st Class) |

**Subtotal for this group: 51**

OSH

**EXHIBIT C**

**Exhibit C - OSH**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 52185 | HUNTON & WILLIAMS LLP, ATTN: J  STEVEN PATTERSON, SCOTT H. KIMPEL, 2200 PENNSYLVANIA AVE., NW, WASHINGTON, DC, 20037 | US Mail (1st Class) |
| 52185 | LOWE'S COMPANIES, INC., ATTN: CHIEF LEGAL OFFICER, SECRETARY,, AND CHIEF COMPLIANCE OFFICER, 1000 LOWE'S BOULEVARD, MAIL CODE: NB7LG, MOORESVILLE, NC, 28117 | US Mail (1st Class) |

**Subtotal for this group:  2**

OSH

**EXHIBIT D**

**Exhibit D - OSH**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 52148 | 1010 METRO LLC, C/O TRANSPACIFIC DEVELOPMENT SOUTHWEST, 5110 N 40TH STREET, SUITE 238, PHOENIX, AZ, 85018 | US Mail (1st Class) |
| 52148 | 19330 HAWTHORNE, LLC, C/O REGENCY CENTERS CORPORATION, ONE INDEPENDANT DRIVE, STE 114, JACKSONVILLE, FL, 32202-5019 | US Mail (1st Class) |
| 52148 | 1975 SANTA ANA, LLC, C/O FRANCES C DROOZ, TRUSTEE, 1701 KELTON AVE ,, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 52148 | 401 SOUTH LA BREA AVENUE (LOS ANGELES), LLC, C/O CIM GROUP, 6922 HOLLYWOOD BLVD , SUITE 900, LOS ANGELES, CA, 90028 | US Mail (1st Class) |
| 52148 | ABBASSI PROPERTIES, LP, 747 FRONT STREET, SUITE 100, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 52148 | AIRPORT PLAZA, INC., C/O PACIFICA HOLDING COMPANY, 19520 S RANCHO WAY, SUITE 203, RANCHO DOMINGUEZ, CA, 90220-7345 | US Mail (1st Class) |
| 52189 | ALAMEDA COUNTY, TAX COLLECTOR, 1221 OAK ST, OAKLAND, CA, 94612-4286 | US Mail (1st Class) |
| 51983 | ALAMEDA COUNTY CONSUMER AFFAIRS COMMISSION, ALAMEDA COUNTY ADMINISTRATION BUILDING, 1221 OAK STREET, SUITE 536, OAKLAND, CA, 94612 | US Mail (1st Class) |
| 52148 | AMERICAN UNITED LIFE INS CO , ONE AMERICAN SQUARE PO BOX 368, INDIANAPOLIS, IN, 46206-0368 | US Mail (1st Class) |
| 52148 | ANKA MARGARETIC AND PERO MARGARETIC, 335 MAIN STREET, SUITE A, LOS ALTOS, CA, 94022 | US Mail (1st Class) |
| 52148 | ARDEN WAY LLC AND ARDEN WAY NO. 2, LLC, 101 MONTGOMERY STREET, SUITE 2350, SAN FRANCISCO, CA, 94104-4159 | US Mail (1st Class) |
| 52148 | ATHENS PLAZA, LLC, PO BOX 15175, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 52148 | BALL & EAST LTD., C/O HARVEY CAPITAL CORPORATION, 2333 COTNER AVENUE, LOS ANGELES, CA, 90064 | US Mail (1st Class) |
| 52148 | BAY AREA WAREHOUSE STORES, C/O RALPH'S GROCERY COMPANY, 1100 WEST ARTESIA BOULEVARD, COMPTON, CA, 90220 | US Mail (1st Class) |
| 52148 | BBT, LLC & SOCKS, LLC, C/O J & R PROPERTIES, 7226 VIA SENDERO, SAN JOSE, CA, 95135 | US Mail (1st Class) |
| 52148 | BERKELEY BUSINESS CENTER, LLC, C/O HAWTHORNE/STONE, INC., 1704 UNION STREET, SAN FRANCISCO, CA, 94123 | US Mail (1st Class) |
| 52148 | BINDER & MALTER LLP, (RE: MARDIT PROPERTIES LIMITED PARTNERSHIP), MICHAEL  MALTER/ JULIE ROME-BANKS, 2775 PARK AVENUE, SANTA CLARA, CA, 95050 | US Mail (1st Class) |
| 52189 | BOARD OF EQUALIZATION, PO BOX 942879, SACRAMENTO, CA, 94279-0001 | US Mail (1st Class) |
| 52148 | BOUQUET CANYON II LLC, C/O DOLLINGER-DEVCON ASSOC ,A CALIF LMTD PARTNRSHP, 555 TWIN DOLPHIN DR #600, REDWOOD CITY, CA, 94065 | US Mail (1st Class) |
| 52148 | BUILDERS ASSOCIATES #3, A CA. GEN PARTNERSHIP, C/O ARNOLD SCHLESINGER, 9595 WILSHIRE BOULEVARD, SUITE #710, BEVERLY HILLS, CA, 90212 | US Mail (1st Class) |
| 52148 | BUNDY PLAZA, W L A , LTD., C/O DENHOLM HARRIS & CO, PO BOX 3147, MISSION VIEJO, CA, 92690 | US Mail (1st Class) |
| 52148 | BUTLER CHAMPION, LTD, ROBERT CHAMPION, 11601 WILSHIRE BLVD , SUITE #1650, LOS ANGELES, CA, 90025 | US Mail (1st Class) |
| 52189 | BUTTE COUNTY, TAX COLLECTOR, 25 COUNTY CENTER DR, STE 125, OROVILLE, CA, 95965-3367 | US Mail (1st Class) |
| 51983 | BUTTE COUNTY DISTRICT ATTORNEY, CONSUMER PROTECTION UNIT, 25 COUNTY CENTER DRIVE, SUITE 245, OROVILLE, CA, 95965 | US Mail (1st Class) |
| 52148 | BUTTE HOUSE BEL AIR INVESTORS - II, L P, C/O DONOHOE & COMPANY, INC , 2220 DOUGLAS BLVD , SUITE 280, ROSEVILLE, CA, 95661 | US Mail (1st Class) |
| 52149 | BUXBAUM, JIM SIEBERSMA, 28632 ROADSIDE DR., STE  200, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 51983 | CALIFORNIA, DEPARTMENT OF CONSUMER AFFAIRS, 1625 NORTH MARKET BLVD , STE S 309, SACRAMENTO, CA, 95834 | US Mail (1st Class) |
| 52157 | CALIFORNIA DEPARTMENT OF REVENUE, ATT: LEGAL DEPARTMENT, STATE BOARD OF EQUALIZATION, P.O. BOX 942879, SACRAMENTO, CA, 94279-0001 | US Mail (1st Class) |
| 52157 | CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY, MATTHEW RODRIGUEZ, SEC'Y, 1001 I STREET, P.O BOX 2815, SACRAMENTO, CA, 95812-2815 | US Mail (1st Class) |
| 52148 | CALIFORNIA VALLEY LLC, C/O BUZZ OATES MANAGEMENT SERVICES, 8615 ELDER CREEK ROAD, SACRAMENTO, CA, 95828 | US Mail (1st Class) |
| 52189 | CHARLES LOMELI TTCCC, 675 TEXAS ST, SUITE 1900, FAIRFIELD, CA, 94533 | US Mail (1st Class) |
| 52148 | CITY & COUNTY OF SAN FRANCISCO, SFPUC, REAL ESTATE SERVICES, 525 GOLDEN GATE AVE., 10TH FLOOR, SAN FRANCISCO, CA, 94103 | US Mail (1st Class) |
| 52189 | CITY OF BEAVERTON, PO BOX 4755, BEAVERTON, OR, 97076 | US Mail (1st Class) |
| 52189 | CITY OF CAPITOLA, 420 CAPITOLA AVE, CAPITOLA, CA, 95010 | US Mail (1st Class) |
| 52189 | CITY OF CHICO, BUSINESS LICENSING, PO BOX 3420, CHICO, CA, 95927-3420 | US Mail (1st Class) |
| 52189 | CITY OF CONCORD, FINANCE DEPT, 1950 PARKSIDE DR MS/09, CONCORD, CA, 94519-2578 | US Mail (1st Class) |
| 52189 | CITY OF EL CERRITO, FINANCE DEPARTMENT, 10940 SAN PALBO AVE, EL CERRITO, CA, 94530 | US Mail (1st Class) |

**Exhibit D - OSH**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 52189 | CITY OF FRESNO, BUSINESS OFFICE, PO BOX 1271, FRESNO, CA, 93715-1271 | US Mail (1st Class) |
| 52189 | CITY OF HILLSBORO, 150 E MAIN ST, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 52189 | CITY OF LIVERMORE, 1052 S LIVERMORE AVE, ATTN BUS LICENSE COORDINATOR, LIVERMORE, CA, 94550-4899 | US Mail (1st Class) |
| 52189 | CITY OF REDDING, OFFICE OF THE CITY CLERK, 777 CYPRESS AVE, FIRST FLOOR, PO BOX 496071, REDDING, CA, 96049 | US Mail (1st Class) |
| 52189 | CITY OF SAN RAFAEL, 1400 FIFTH AVE, SAN RAFAEL, CA, 94901 | US Mail (1st Class) |
| 52189 | CITY OF SANTA ROSA, DEPT OF COMMUNITY DEVELOPMENT, 100 SANTA ROSA AVE RM#3, SANTA ROSA, CA, 95402-1678 | US Mail (1st Class) |
| 52189 | CITY OF TIGARD, 13125 SW HALL BLVD, TIGARD, OR, 97223 | US Mail (1st Class) |
| 52189 | CITY OF WOODLAND, ALARM PROGRAM COORDINATOR, WOODLAND POLICE DEPT, 1000 LINCOLN AVE, WOODLAND, CA, 95695 | US Mail (1st Class) |
| 52189 | CITY OF YORBA LINDA, ATTN FINANCE DEPT, 4845 CASA LOMA AVE, YORBA LINDA, CA, 92885-8714 | US Mail (1st Class) |
| 52148 | CLAYTON VALLEY SHOPPING CENTER, LLC, C/O REGENCY CENTERS CORPORATION, ONE INDEPENDENT DRIVE., SUITE 114, JACKSONVILLE, FL, 32202-5019 | US Mail (1st Class) |
| 51983 | CONTRA COSTA CO DIST ATTY, CONSUMER PROTECTION UNIT, 900 WARD STREET, 4TH FLOOR, MARTINEZ, CA, 94553 | US Mail (1st Class) |
| 52189 | CONTRA COSTA COUNTY, DEPT OF AGRICULTURE, WEIGHTS AND MEASURES, 2366A STANWELL CIRCLE, CONCORD, CA, 94520 | US Mail (1st Class) |
| 52148 | COOCH AND TAYLOR, PA, (RE: SOUTH COUNTY PROFESSIONAL PARK, L P), SUSAN E. KAUFMAN, ESQ, THE BRANDYWINE BUILDING, 1000 WEST STREET, 10TH FLOOR, WILMINGTON19801, DE, 19801 | US Mail (1st Class) |
| 52189 | COUNTY OF MARIN, CENTRAL COLLECTIONS, PO BOX 4220, SAN RAFAEL, CA, 94913-4220 | US Mail (1st Class) |
| 52189 | COUNTY OF MONTEREY, 65 W ALISAL ST, SALINAS, CA, 93901 | US Mail (1st Class) |
| 52189 | COUNTY OF ORANGE, ORANGE CTY HEALTH CARE AGENCY, ENVIRONMENTAL HEALTH, 1241 EAST DYER RD SUITE 120, SANTA ANA, CA, 92705-5611 | US Mail (1st Class) |
| 52189 | COUNTY OF SACRAMENTO, NURSERY SEED & COTTON PRGM, 1220 N STREET, ROOM 334, SACRAMENTO, CA, 95814 | US Mail (1st Class) |
| 51983 | COUNTY OF SAN LUIS OBISPO, ECONOMIC CRIME/CONSUMER ADVISORY, 1050 MONTEREY ST., ROOM 223, SAN LUIS OBISPO, CA, 93408 | US Mail (1st Class) |
| 52189 | COUNTY OF SAN LUIS OBISPO, ENVIRONMENTAL HEALTH SERVICES, 2156 SIERRA WAY, PO BOX 1489, SAN LUIS OBISPO, CA, 93406 | US Mail (1st Class) |
| 52189 | COUNTY OF SANTA CLARA, DEPT OF ENVIRONMENTAL HEALTH, 1555 BERGER DRIVE STE 300, SAN JOSE, CA, 95112-2716 | US Mail (1st Class) |
| 52189 | COUNTY OF SANTA CRUZ, WEIGHTS AND MEASURES, 175 WESTRIDGE DR, WATSONVILLE, CA, 95076 | US Mail (1st Class) |
| 52148 | CP6WW, LLC, GROSVENOR INTERNATIONAL (WESTCOAST FREEHOLDS) LMTD, 1 CALIFORNIA ST., STE 2500, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 52189 | DELAWARE SECRETARY OF STATE, DIVISION OF CORPORATIONS, PO BOX 898, DOVER, DE, 19903 | US Mail (1st Class) |
| 52189 | DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE, OGDEN, UT, 84201-0039 | US Mail (1st Class) |
| 52189 | DEPT OF HOMELAND SECURITY, USCIS CALFORNIA CENTER, ATTN I-129, PO BOX 10129, LAGUNA NIGUEL, CA, 92607-1012 | US Mail (1st Class) |
| 52148 | DERVISHIAN PROPERTIES CO., 333 W SHAW, #6, FRESNO, CA, 93704 | US Mail (1st Class) |
| 52148 | DEWEY, 6602 N LOST DUTCHMAN DRIVE, PARADISE VALLEY, AZ, 85253 | US Mail (1st Class) |
| 52148 | DONAHUE SCHRIBER REALTY GROUP LP, 200 E BAKER STREET, SUITE 100, COSTA MESA, CA, 92626 | US Mail (1st Class) |
| 52148 | DS PASO CROSSING LLC, C/O DONAHUE SCHRIBER REALTY GROUP, 5082 N PALM AVE., SUITE A, FRESNO, CA, 93704 | US Mail (1st Class) |
| 52189 | EBMUD PAYMENT CENTER, PO BOX 1000, OAKLAND, CA, 94649-0001 | US Mail (1st Class) |
| 52148 | EDWARD A & BARBARA N HINSHAW, 12901 SARATOGA AVE, SAN JOSE, CA, 95070 | US Mail (1st Class) |
| 52148 | EDWARD J & DOLORES M CARDOZA, PO BOX 1022, MANTECA, CA, 95336 | US Mail (1st Class) |
| 52148 | FAIRVIEW SHOPPING CENTER, LLC, C/O FINANCIAL MANAGEMENT GROUP, 1900 AVENUE OF THE STARS, #2475, LOS ANGELES, CA, 90067 | US Mail (1st Class) |
| 52148 | FARMER'S DAUGHTERS, L P, 4190 CADWALLADER AVE., SAN JOSE, CA, 95121 | US Mail (1st Class) |
| 52148 | FEDI, FEDI, JAWORSKI & SANTINI, LP, PO BOX 781, WOODBRIDGE, CA, 95258 | US Mail (1st Class) |
| 52148 | FORTUNA REALTY COMPANY, C/O THOMAS FINANCIAL SERVICE, PO BOX EC, PACIFIC GROVE, CA, 93950 | US Mail (1st Class) |
| 52189 | FRANCHISE TAX BOARD, PO BOX 942857, SACRAMENTO, CA, 94257-0631 | US Mail (1st Class) |
| 52189 | FRESNO COUNTY, TAX COLLECTOR, PO BOX 1192, FRESNO, CA, 93715-1192 | US Mail (1st Class) |

OSH

**Exhibit D - OSH**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 51983 | FRESNO COUNTY DISTRICT ATTORNEY, CONSUMER PROTECTION UNIT, 2220 TULARE ST., SUITE 1000, FRESNO, CA, 93721 | US Mail (1st Class) |
| 52189 | FRESNO SUPERIOR COURT, TRAFFIC DIVISION, 1100 VAN NESS AVE, FRESNO, CA, 93724 | US Mail (1st Class) |
| 52148 | GEORGE OW TRUST, C/O KINGS PLAZA SHOPPING CENTER, 1601 41ST AVENUE, SUITE 202, CAPITOLA, CA, 95010 | US Mail (1st Class) |
| 52148 | GGF, LLC, GASKA, 100 W BROADWAY STE 950, GLENDALE, CA, 91210 | US Mail (1st Class) |
| 52149 | GORDON BROTHERS, MICHAEL CHARTOCK, 101 HUNTINGTON AVE, 10TH, BOSTON, MA, 02199 | US Mail (1st Class) |
| 52149 | GREAT AMERICAN, SCOTT CARPENTER, 21860 BURBANK BLVD., WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 52148 | HANFORD CENTER LLC, PO BOX 655, NOVATO, CA, 94948 | US Mail (1st Class) |
| 52148 | HANSON BRIDGETT LLP, (RE: SOUTH COUNTY PROFESSIONAL PARK, L P), JORDAN A. LAVINSKY, ESQ, 425 MARKET STREET, 26TH FLOOR, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 52189 | HIGHLAND HANDFORD LLC, C/O GMAC COMMERCIAL, LOCKBOX 911012, PO BOX 31001-1012, PASADENA, CA, 91110-1012 | US Mail (1st Class) |
| 52149 | HILCO, IAN FREDERICKS, 5 REVERE DR., STE. 206, NORTHBROOK, IL, 60062 | US Mail (1st Class) |
| 52149 | HYPERAMS, THOMAS PABST, 100 LAKEVIEW PKWY, VERNON HILLS, IL, 60061 | US Mail (1st Class) |
| 52189 | INTERNAL REVENUE SERVICE, PO BOX 804525, CINCINNATI, OH, 45280-4525 | US Mail (1st Class) |
| 52148 | ISENBERG INVESTMENTS INC., PO BOX 2144, MERCED, CA, 95344 | US Mail (1st Class) |
| 52148 | JOAN E BRUZZONE & MILTON F BRUZZONE, 899 HOPE LANE, LAFAYETTE, CA, 94549 | US Mail (1st Class) |
| 52148 | JOAN HOSKING DBA BRIDGEPORT PROPERTIES, 7373 CANA HWY, CHICO, CA, 95973 | US Mail (1st Class) |
| 52148 | JOHN B & KATHLEEN MCCORDUCK, MCCORDUCK PROPERTIES, 1615 BONANZA ST , SUITE 401, WALNUT CREEK, CA, 94596 | US Mail (1st Class) |
| 52148 | KCB RE, L P, C/O KCB MANAGEMENT, INC., 117 E COLORADO BLVD , SUITE 400, PASADENA, CA, 91105 | US Mail (1st Class) |
| 52148 | KELLEY DRYE & WARREN LLP, (RE: NATIONAL RETAIL PROPERTIES, LP), J. CARR, R. LEHANE, G SAYDAH, JR, 101 PARK AVENUE, NEW YORK, NY, 10178 | US Mail (1st Class) |
| 52148 | KELLEY DRYE & WARREN LLP, (RE· NATIONAL RETAIL PROPERTIES, LLC), J. CARR, R. LEHANE, G SAYDAH, JR, 101 PARK AVENUE, NEW YORK, NY, 10178 | US Mail (1st Class) |
| 52189 | KERN COUNTY, TAX COLLECTOR, PAYMENT CENTER, PO BOX 541004, LOS ANGELES, CA, 90054-1004 | US Mail (1st Class) |
| 51983 | KERN COUNTY DISTRICT ATTORNEY, CONSUMER PROTECTION UNIT, 1215 TRUXTUN AVE., 4TH FLOOR, BAKERSFIELD, CA, 93301 | US Mail (1st Class) |
| 51983 | KINGS COUNTY DISTRICT ATTORNEY, CONSUMER AFFAIRS, 400 R STREET, SUITE 1080, SACRAMENTO, CA, 95814 | US Mail (1st Class) |
| 52148 | KINGS PLAZA SHOPPING CENTER, 1601 41ST AVE , SUITE 202, CAPITOLA, CA, 95010 | US Mail (1st Class) |
| 52148 | KRAUSZ PUENTE LLC, C/O THE KRAUSZ COMPANIES, INC., 44 MONTEGOMERY ST., SUITE 3300, SAN FRANCISCO, CA, 94101-4806 | US Mail (1st Class) |
| 52148 | LA VERNE COURTYARD, LLC, C/O PREFERRED PROPERTY DEVELOPMENT, 629 CAMINO DE LOS MARES, SUITE 201, SAN CLEMENTE, CA, 92673 | US Mail (1st Class) |
| 52148 | LBA RIV - COMPANY IX, LLC, LBA REALTY, PO BOX 749765, LOS ANGELES, CA, 90074-9765 | US Mail (1st Class) |
| 52148 | LBA/PPR INDUSTRIAL - MACARTHUR, LLC., C/O LBA RIV-COMPANY XVII, LLC, 2550 NORTH FIRST ST., SUITE 180, SAN JOSE, CA, 95131 | US Mail (1st Class) |
| 52148 | LFET INVESTORS, LP, C/O FORTUS PROPERTY GROUP, 18301 VON KARMAN AVENUE, SUITE 850, IRVINE, CA, 92612 | US Mail (1st Class) |
| 52149 | LIQUID ASSET PARTNERS, BILL MELVIN JR., 4060 - 29TH ST., GRAND RAPIDS, MI, 49512 | US Mail (1st Class) |
| 51983 | LOS ANGELES COUNTY, DEPARTMENT OF CONSUMER AFFAIRS, 500 W TEMPLE ST , ROOM B-96, LOS ANGELES, CA, 90012-2722 | US Mail (1st Class) |
| 52189 | LOS ANGELES COUNTY, TAX COLLECTOR, PO BOX 54978, LOS ANGELES, CA, 90054-0978 | US Mail (1st Class) |
| 52189 | LOS ANGELES COUNTY, TAX COLLECTOR, PO BOX 54018, LOS ANGELES, CA, 90054-0018 | US Mail (1st Class) |
| 52148 | MARDIT PROPERTIES LIMITED PARTNERSHIP, PO BOX 2098, SARATOGA, CA, 95070 | US Mail (1st Class) |
| 52148 | MARGARET CONROTTO FAMILY 1990 TRUST, 7791 REY STREET, GILROY, CA, 95020 | US Mail (1st Class) |
| 52189 | MARIN COUNTY, TAX COLLECTOR, CIVIC CENTER PO BOX 4220, RM 202, SAN RAFAEL, CA, 94913-4220 | US Mail (1st Class) |
| 51983 | MARIN COUNTY DISTRICT ATTORNEY, CONSUMER PROTECTION UNIT, 3501 CIVIC CENTER DR , ROOM 130, SAN RAFAEL, CA, 94903 | US Mail (1st Class) |
| 52189 | MERCED COUNTY, TAX COLLECTOR, 2222 M ST, MERCED, CA, 95340 | US Mail (1st Class) |
| 51983 | MERCED COUNTY DISTRICT ATTORNEY, CONSUMER PROTECTION UNIT, 550 W MAIN STREET, VENTURA, CA, 93009 | US Mail (1st Class) |
| 52148 | METROPOLITAN VIEW PROPERTIES, L P, 6399 WILSHIRE BLVD , SUITE 604, LOS ANGELES, CA, 90048-5709 | US Mail (1st Class) |

OSH

**Exhibit D - OSH**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 52148 | MIDTOWN SHOPPING CENTER ASSOCIATES, 4725 W VENICE BOULEVARD, 2ND FLOOR, LOS ANGELES, CA, 90019 | US Mail (1st Class) |
| 52148 | MONROE FORSYTH, INC., C/O RANDY PENNINGTON, 2375 HARDIES LANE, SANTA ROSA, CA, 95403 | US Mail (1st Class) |
| 52189 | MONTEREY COUNTY, TAX COLLECTOR, PO BOX 891, SALINAS, CA, 93902-0891 | US Mail (1st Class) |
| 51983 | MONTEREY COUNTY DISTRICT ATTORNEY, CONSUMER PROTECTION UNIT, 1200 AGUAJITO RD , ROOM 301, MONTEREY, CA, 93940 | US Mail (1st Class) |
| 52148 | MOWRY EAST SHOPPING CENTER, LP, C/O BIAGINI PROPERTIES, 333 W EL CAMINO REAL, SUITE 240, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 52148 | MPK LLC, 1845 DRY CREEK ROAD, CAMPBELL, CA, 95008 | US Mail (1st Class) |
| 51983 | MULTNOMAH COUNTY DISTRICT ATTORNEY, CONSUMER PROTECTION UNIT, 501 SE HAWTHORNE BLVD, PORTLAND, OR, 97214 | US Mail (1st Class) |
| 52189 | NAPA COUNTY, DEPT OF ENVIRONMENTAL MGMT, 1195 THIRD STREET, SUITE 101, NAPA, CA, 94559 | US Mail (1st Class) |
| 51983 | NAPA COUNTY DISTRICT ATTORNEY, CONSUMER AFFAIRS, 931 PARKWAY MALL, NAPA, CA, 94559 | US Mail (1st Class) |
| 52148 | NATIONAL RETAIL PROPERTIES, LLC, 450 SOUTH ORANGE AVE., SUITE 900, ORLANDO, FL, 32801 | US Mail (1st Class) |
| 52148 | NATIONAL RETAIL PROPERTIES, LP, 450 S ORANGE AVE., SUITE 900, ORLANDO, FL, 32801 | US Mail (1st Class) |
| 52148 | NATIONAL RETAIL PROPERTIES, LP, 450 S ORANGE ST., SUITE 900, ORLANDO, FL, 32801 | US Mail (1st Class) |
| 52148 | NEWARK DEVELOPMENT COMPANY, 11150 SANTA MONICA BLVD , SUITE 760, LOS ANGELES, CA, 90025 | US Mail (1st Class) |
| 52189 | ORANGE COUNTY, TAX COLLECTOR, PO BOX 1438, SANTA ANA, CA, 92702-1438 | US Mail (1st Class) |
| 51983 | ORANGE COUNTY DISTRICT ATTORNEY, CONSUMER PROTECTION UNIT, 401 CIVIC CENTER DR , W, SANTA ANA, CA, 92701 | US Mail (1st Class) |
| 52148 | ORCHARD PLAZA, LLC, PO BOX 602, DENAIR, CA, 95316 | US Mail (1st Class) |
| 52157 | OREGON DEPARTMENT OF ENVIRONMENTAL QUALITY, DICK PEDERSEN, DIRECTOR, DEQ HEADQUARTERS OFFICE, 811 SW 6TH AVENUE, PORTLAND, OR, 97204-1390 | US Mail (1st Class) |
| 52157 | OREGON DEPARTMENT OF REVENUE, ATT: LEGAL DEPARTMENT, 955 CENTER ST. NE, SALEM, OR, 97301-2555 | US Mail (1st Class) |
| 52189 | OREGON DEPT OF AGRICULTURE, PO BOX 4395, UNIT 17, PORTLAND, OR, 97208-4395 | US Mail (1st Class) |
| 52148 | OS LODI, LLC, 102 SEGOLILY COURT, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 52148 | P L REDWOOD CITY, LP, C/O KIMCO REALTY CORPORATION, 3333 NEW HYDE PARK ROAD, SUITE 100, NEW HYDE PARK, NY, 11042-0020 | US Mail (1st Class) |
| 52148 | PACIFIC GAS & ELECTRIC, C/O PAYMENT RESEARCH, PO BOX 997310, SACRAMENTO, CA, 95899-7310 | US Mail (1st Class) |
| 52148 | PACOSH, LP, PACIFIC PROPERTIES GROUP, 12100 WILSHIRE BLVD , STE 1025, LOS ANGELES, CA, 90025 | US Mail (1st Class) |
| 52148 | PAN CAL PRINCETON PLAZA LLC, 4125 BLACKFORD AVENUE, #200, SAN JOSE, CA, 95117 | US Mail (1st Class) |
| 52148 | PAN CAL PRINCETON PLAZA, LLC, 4125 BLACKFORD AVE , SUITE 200, SAN JOSE, CA, 95117 | US Mail (1st Class) |
| 52148 | PETERKORT TOWNE SQUARE, L L C, C/O PETERKORT PROPERTY MANAGEMENT COMPANY, LLC, 9755 SW BARNES ROAD, SUITE 620, PORTLAND, OR, 97225 | US Mail (1st Class) |
| 52189 | PITTSBURG CHAMBER OF COMMERCE, 485 RAILROAD AVE, PITTSBURG, CA, 94565 | US Mail (1st Class) |
| 52148 | PK II DUBLIN RETAIL CENTER LP, C/O KIMCO REALTY CORPORATION, 3333 NEW HYDE PARK ROAD, NEW HYDE PARK, NY, 10042-0020 | US Mail (1st Class) |
| 52148 | PM ASSOCIATES, L L C, 11819 WILSHIRE BLVD #204, LOS ANGELES, CA, 90025 | US Mail (1st Class) |
| 52148 | RALPHS GROCERY COMPANY, ATTN:REAL ESTATE, 1100 ARTESIA BLVD, COMPTON, CA, 90220 | US Mail (1st Class) |
| 52148 | RED MOUNTAIN ASSET FUND I, LLC, C/O RED MOUNTAIN RETAIL GROUP, INC , 1234 E 17TH STREET, SANTA ANA, CA, 92701 | US Mail (1st Class) |
| 52189 | REGISTRAR RECORDER COUNTY CLER, DOCUMENT ANALYSIS & RECORDING, PO BOX 1250, NORWALK, CA, 90651-1250 | US Mail (1st Class) |
| 52148 | RRG-RMC/TRACY, LLC, C/O REGENCY CENTERS, LP, ONE INDEPENDENT DRIVE, SUITE 114, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 52148 | RUSSELL J BRUZZONE, INC., 899 HOPE LANE, LAFAYETTE, CA, 94549 | US Mail (1st Class) |
| 52189 | SACRAMENTO COUNTY, DEPARTMENT OF FINANCE, BUSINESS LICENSE SEC, 4TH FLR, 700 H STREET ROOM 1710, SACRAMENTO, CA, 95814 | US Mail (1st Class) |
| 52189 | SACRAMENTO COUNTY, TAX COLLECTORS OFFICE, PO BOX 508, SACRAMENTO, CA, 95812-0508 | US Mail (1st Class) |
| 52148 | SAGEPOINTE, LLC, C/O MD ATKINSON CO., INC, 1401 19TH STREET STE 400, BAKERSFIELD, CA, 93301 | US Mail (1st Class) |
| 52148 | SALOMON WAINBERG AND OLGA WAINBERG, 23639 ARMINTA STREET, WEST HILLS, CA, 91304 | US Mail (1st Class) |
| 52189 | SAN BERNADINO COUNTY, TAX COLLECTOR, 172 W THIRD ST 1ST FLOOR, SAN BERNARDINO, CA, 92415-0360 | US Mail (1st Class) |

OSH

**Exhibit D - OSH**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 51983 | SAN BERNARDINO DISTRICT ATTORNEY, CONSUMER PROTECTION UNIT, 303 WEST 3RD STREET, 6TH FLOOR, SAN BERNARDINO, CA, 92415-0502 | US Mail (1st Class) |
| 52189 | SAN JOAQUIN COUNTY, TAX COLLECTOR, PO BOX 2169, STOCKTON, CA, 95201-2169 | US Mail (1st Class) |
| 51983 | SAN JOAQUIN DISTRICT ATTORNEY, CONSUMER PROTECTION UNIT, 222 E WEBER, ROOM 303, STOCKTON, CA, 95202 | US Mail (1st Class) |
| 52148 | SAN JUAN LLC, C/O RED MOUNTAIN RETAIL GROUP, INC., 1234 E 17TH ST., SANTA ANA, CA, 92701 | US Mail (1st Class) |
| 52189 | SAN LUIS OBISPO COUNTY, TAX COLLECTOR, COUNTY GOVT CTR, 1055 MONTEREY ST, RM D-290, SAN LUIS OBISPO, CA, 93408 | US Mail (1st Class) |
| 51983 | SAN MATEO COUNTY DISTRICT ATTORNEY, CONSUMER ENVIRONMENTAL & PROTECTION, 400 COUNTY CENTER, 3RD FLOOR, REDWOOD CITY, CA, 94063 | US Mail (1st Class) |
| 52189 | SAN MATEO COUNTY TAX COLLECTOR, PO BOX 45878, SAN FRANCISCO, CA, 94145-0878 | US Mail (1st Class) |
| 52189 | SANTA BARBARA COUNTY, TAX COLLECTOR, PO BOX 579, SANTA BARBARA, CA, 93102-0579 | US Mail (1st Class) |
| 51983 | SANTA BARBARA DISTRICT ATTORNEY, CONSUMER MEDIATION, 1112 SANTA BARBARA ST , SANTA MARIA, CA, 93101 | US Mail (1st Class) |
| 52189 | SANTA CLARA COUNTY, TAX COLLECTOR, 70 W HEDDING ST, EAST WING, SAN JOSE, CA, 95110-1767 | US Mail (1st Class) |
| 51983 | SANTA CLARA COUNTY DISTRICT ATTORNEYS OFFICE, CONSUMER PROTECTION UNIT, 70 W HEDDING ST. W WING, SAN JOSE, CA, 95110 | US Mail (1st Class) |
| 51983 | SANTA CRUZ DISTRICT ATTORNEY, CONSUMER AFFAIRS UNIT, 701 OCEAN ST., ROOM 200, SANTA CRUZ, CA, 95060 | US Mail (1st Class) |
| 52148 | SAVE MART GROCERY STORES, SMS MANAGEMENT COMPANY, PO BOX 5234, MODESTO, CA, 95352-5234 | US Mail (1st Class) |
| 52149 | SB CAPITAL, ROBERT RASKIN, 1010 NORTHERN BLVD., STE. 340, GREAT NECK, NY, 11021 | US Mail (1st Class) |
| 52148 | SCHLESINGER, 9595 WILSHIRE BLVD , SUITE 710, BEVERLY HILLS, CA, 90212 | US Mail (1st Class) |
| 52148 | SEACLIFF VILLAGE SHOP CTR., C/O CORNERSTONE REAL ESTATE ADVISERS, 10866 WILSHIRE BLVD , SUITE 800, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 52148 | SEVENTY-FIFTH LLC, C/O COMBINED PROPERTIES, INC., 1025 THOMAS JEFFERSON ST NW, SUITE 700 E, WASHINGTON, DC, 20007-5201 | US Mail (1st Class) |
| 52148 | SHAPELL INDUSTRIES OF NORTHERN CALIFORNIA, INC., ATTN  PROPERTY MANAGER, 100 N MILPITAS BLVD, MILPITAS, CA, 95035 | US Mail (1st Class) |
| 52189 | SHASTA COUNTY, TAX COLLECTOR, PO BOX 991830, REDDING, CA, 96099-1830 | US Mail (1st Class) |
| 51983 | SHASTA COUNTY BUREAU OF INVESTIGATIONS, CONSUMER AFFAIRS UNIT, 1355 WEST STREET, REDDING, CA, 96001 | US Mail (1st Class) |
| 52148 | SLJ SAN LORENZO, LLC, C/O AVG PARTNERS, 9595 WILSHIRE BLVD , STE 710, BEVERLY HILLS, CA, 90212 | US Mail (1st Class) |
| 52189 | SOLANO COUNTY, TAX COLLECTOR, 675 TEXAS ST, STE 1900, FAIRFIELD, CA, 94533 | US Mail (1st Class) |
| 51983 | SOLANO DISTRICT ATTORNEY, CONSUMER PROTECTION, 675 TEXAS STREET, SUITE 4500, FAIRFIELD, CA, 94533 | US Mail (1st Class) |
| 52189 | SONOMA COUNTY, TAX COLLECTOR, PO BOX 3879, SANTA ROSA, CA, 95402 | US Mail (1st Class) |
| 51983 | SONOMA COUNTY DISTRICT ATTORNEY'S OFFICE, CONSUMER PROTECTION UNIT, 600 ADMINISTRATION DRIVE, RM 212 J, SANTA ROSA, CA, 95403 | US Mail (1st Class) |
| 51983 | SONOMA COUNTY DISTRICT ATTORNEY'S OFFICE, CONSUMER PROTECTION UNIT, 600 ADMINISTRATION DRIVE, RM 212 J, SANTA ROSA, CA, 95403 | US Mail (1st Class) |
| 52148 | SONORA PLAZA I, LLC, C/O ARGONAUT INVESTMENTS, LLC, 770 TAMALPAIS DRIVE, SUITE 401-B, CORTE MADERA, CA, 94925 | US Mail (1st Class) |
| 52148 | SOUTH COUNTY PROFESSIONAL PARK, L P, 9053 SOQUEL DR , SUITE B, APTOS, CA, 95003 | US Mail (1st Class) |
| 52189 | STANISLAUS COUNTY, TAX COLLECTOR, PO BOX 859, MODESTO, CA, 95353-0859 | US Mail (1st Class) |
| 51983 | STANISLAUS COUNTY DISTRICT ATTORNEYS OFFICE, CONSUMER PROTECTION UNIT, 832 12TH ST., SUITE 300, MODESTO, CA, 95354 | US Mail (1st Class) |
| 52189 | STATE OF OREGON, DEPT OF ENVIRONMENTAL QUALITY, ATTN ACCOUNTING SECTION, 811 SW SIXTH AVENUE, PORTLAND, OR, 97204-1390 | US Mail (1st Class) |
| 52189 | SUPERIOR COURT OF CALIFORNIA, 600 UNION AVE, FAIRFIELD, CA, 94533-0246 | US Mail (1st Class) |
| 52189 | SUPERIOR COURT OF CALIFORNIA, COUNTY OF MERCED, MERCED TRAFFIC DIVISION, 670 W 22ND ST ROOM 6, MERCED, CA, 95340 | US Mail (1st Class) |
| 52189 | SUTTER COUNTY, TAX COLLECTOR, PO BOX 546, YUBA CITY, CA, 95992 | US Mail (1st Class) |
| 51983 | SUTTER COUNTY DISTRICT ATTORNEY'S OFFICE, CONSUMER PROTECTION UNIT, 446 2ND STREET, SUITE 102, YUBA CITY, CA, 95991 | US Mail (1st Class) |
| 52148 | SWZ PARTNERSHIP, LLC, C/O OLIVE BRANCH PROPERTIES, 135 OCEAN WAY, SANTA MONICA, CA, 90402 | US Mail (1st Class) |
| 52149 | TIGER, MICHAEL MCGRAIL, 84 STATE ST., 4TH FLOOR, BOSTON, MA, 02109 | US Mail (1st Class) |

OSH

**Exhibit D - OSH**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 52189 | TULARE COUNTY, TREASURER - TAX COLLECTOR, PO BOX 30329, LOS ANGELES, CA, 90030-0329 | US Mail (1st Class) |
| 52189 | TULARE COUNTY AGRICULTURAL, COMMISSIONER/SEALER, 4437 S LASPINA ST, SUITE A, TULARE, CA, 93274 | US Mail (1st Class) |
| 51983 | TULARE COUNTY DISTRICT ATTORNEY, CONSUMER PROTECTION UNIT, 221 S MOONEY BLVD, RM 224, VISALIA, CA, 93291 | US Mail (1st Class) |
| 52189 | TUOLUMNE COUNTY COMMUNITY, RESOURCES AGENCY, 2 SOUTH GREEN ST, SONORA, CA, 95370 | US Mail (1st Class) |
| 51983 | TUOLUMNE COUNTY DISTRICT ATTORNEY, CONSUMER PROTECTION UNIT, 423 NORTH WASHINGTON STREET, SONORA, CA, 95370 | US Mail (1st Class) |
| 52157 | U.S. ENVIRONMENTAL PROTECTION AGENCY, BRENDA MALLORY, GENERAL COUNSEL (ACTING), ARIEL RIOS BUILDING, 1200 PENNSYLVANIA AVENUE, N. W., MAIL CODE: 2310A, WASHINGTON, DC, 20460 | US Mail (1st Class) |
| 52157 | U S. EPA REGION 10, ATT· REGIONAL ADMINISTRATOR, 1200 SIXTH AVENUE, SUITE 900, SEATTLE, WA, 98101 | US Mail (1st Class) |
| 52157 | U.S. EPA REGION 9, JARED BLUMENFELD, REGIONAL ADMINISTRATOR, 75 HAWTHORNE STREET, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 52189 | VENTURA COUNTY, 800 SOUTH VICTORIA AVE, VENTURA, CA, 93009-1290 | US Mail (1st Class) |
| 51983 | VENTURA COUNTY DISTRICT ATTORNEY`S OFFICE, CONSUMER MEDIATION SECTION, 301 2ND ST, WOODLAND, CA, 95695 | US Mail (1st Class) |
| 51983 | VENTURA COUNTY DISTRICT ATTORNEYS OFFICE, CONSUMER MEDIATION SECTION, 800 S VICTORIA AVE., VENTURA, CA, 93009 | US Mail (1st Class) |
| 52148 | VIA MONTANA, LLC, PO BOX 2460, SARATOGA, CA, 95070 | US Mail (1st Class) |
| 52148 | VISALIA PROPERTIES PARTNERSHIP, 13630 SUNSET BLVD, PACIFIC PALISADES, CA, 90272 | US Mail (1st Class) |
| 52148 | WALTER AND DOROTHY ANDERSON, 1091 BUCKINGHAM DRIVE, LOS ALTOS, CA, 94024 | US Mail (1st Class) |
| 51983 | WASHINGTON COUNTY DISTRICT ATTORNEY, CONSUMER MEDIATION SECTION, 150 N FIRST AVENUE, SUITE 300, HILLSBORO, OR, 97124-3002 | US Mail (1st Class) |
| 52148 | WESTERN VILLAGE SHOPPING CENTER, 2011 S BROADWAY, SUITE J, SANTA MARIA, CA, 93455 | US Mail (1st Class) |
| 52189 | YOLO COUNTY, 625 COURT STREET, ROOM 102, WOODLAND, CA, 95695 | US Mail (1st Class) |
| 52148 | YOUNG PROPERTIES, A CALIF GEN PARTNERSHIP, 3407 OCEAN VIEW BLVD, GLENDALE, CA, 91208 | US Mail (1st Class) |
| 52148 | YOUNG PROPERTIES, A CALIFORNIA GENERAL PARTNERSHIP, ATTN: CHIP YOUNG, 3407 OCEAN VIEW BLVD, GLENDALE, CA, 91208 | US Mail (1st Class) |

Subtotal for this group: 209

OSH

# EXHIBIT E

**Exhibit E - OSH**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 52192 | REIMER & BRAUNSTEIN LLP, ATTN: DONALD E. ROTHMAN, THREE CENTER PLAZA, BOSTON, MA, 02108 | US Mail (1st Class) |

Subtotal for this group: 1

**EXHIBIT F**

**Exhibit F - OSH**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 52147 | ALTUM PARTNERS LLP, JIM DONALDSON, TAX MATTERS, 100 CENTURY CENTER COURT, SUITE 400, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 52147 | BAILEY CAVALIERI LLC, JAMIE RYAN, GIFT CARD MATTERS, 10 WEST BROAD STREET, SUITE 2100, COLUMBUS, OH, 43215-3422 | US Mail (1st Class) |
| 52147 | CALL & JENSEN, MATTHEW ORR, ADA MATTERS, 610 NEWPORT CENTER DRIVE, SUITE 700, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 52147 | CROUCH & RAMEY, L L P, COLE RAMEY, CONTRACT MATTERS, 2001 ROSS AVENUE, SUITE 4400, DALLAS, TX, 75201 | US Mail (1st Class) |
| 52147 | DELOITTE & TOUCHE LLP, GARY CAINE, TAX AND AUDITOR MATTERS, 50 FREMONT STREET, STUITE 3100, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 52147 | DOUTHIT FRETS ROUSE GENTILE & RHODES LLC, ELISH A MEYERS, GIFT CARD MATTERS, 903 E 104TH STREET, SUITE 610, KANSAS CITY, MO, 64131-3464 | US Mail (1st Class) |
| 52147 | DRINKER BIDDLE & REATH LLP, CHRISTOPHER F WONG, ADA MATTERS, 1800 CENTURY PARK EAST, STE 1400, LOS ANGELES, CA, 90067 | US Mail (1st Class) |
| 52147 | FROST BROWN TODD, LLC, JAN DE BEER, REG. LICENSE FILING, 250 W MAIN STREET SUITE 2800, LEXINGTON, KY, 40507-1749 | US Mail (1st Class) |
| 52147 | GIBSON DUNN & CRUTCHER, CATHERINE A CONWAY, EMPLOYMENT MATTERS, 333 SOUTH GRAND AVENUE, LOS ANGELES, CA, 90071-3197 | US Mail (1st Class) |
| 52147 | GIBSON DUNN & CRUTCHER, KATHERINE V. A. SMITH, 333 SOUTH GRAND AVENUE, LOS ANGELES, CA, 90171-3197 | US Mail (1st Class) |
| 52147 | LAW OFFICES OF WILLIAM MARKHAM, WILLIAM MARKHAM, ANTI-TRUST MATTERS, 550 WEST C STREET, SUITE 2040, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 52147 | MCKENNA LONG & ALDRIDGE LLP, DAVID B FRANKLIN, REAL ESTATE MATTERS, 121 SPEAR STREET, SUITE 200, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 52147 | MORRIS, NICHOLS, ARSHT & TUNNELL LLP, ERIC KLINGER-WILENSKY, 1201 NORTH MARKET STREET, 16TH FLOOR, P O. BOX 1347, WILMINGTON, DE, 19899-1347 | US Mail (1st Class) |
| 52147 | MOSS ADAMS, TINA CARATAN, 401(K) MATTERS, ONE CALIFORNIA ST, 4TH FLOOR, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 52147 | MOSS ADAMS, JOE COSTA, 635 CAMPBELL TECHNOLOGY PARKWAY, CAMPBELL, CA, 95008-5059 | US Mail (1st Class) |
| 52147 | OGLETREE DEAKINS NASH SMOAK & STEWART PC, VINCE M VERDE, EMPLOYMENT MATTERS, 695 TOWN CENTER DRIVE, SUITE 1500, COSTA MESA, CA, 92626 | US Mail (1st Class) |
| 52147 | OLSHAN FROME WOLOSKY LLP, ADAM Z SOLOMON, MARKETING MATTERS, PARK AVENUE TOWER, 65 EAST 55TH STREET, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 52147 | OPPIDANUSA, MIKE AYRES, REAL ESTATE & CONSTRUCTION CONSULTING, 5125 COUNTY ROAD 101, MINNETONKA, MN, 55345 | US Mail (1st Class) |
| 52147 | POND NORTH LLP, TIFFANY L HINTON, ASBESTOS, 350 SOUTH GRAND AVE., SUITE 3300, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 52147 | REED SMITH, TODD O MAIDEN, ENVIRONMENTAL MATTERS, 101 SECOND STREET, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 52147 | SCHWABE, WILLIAMSON & WYATT, THOMAS TONGUE, CORPORATE, OREGON MATTERS, PACWEST CTR 1211 SW FIFTH AVE, STE 1900, PORTLAND, OR, 97204 | US Mail (1st Class) |
| 52147 | SIDEMAN & BANCROFT LLP, POLLY DINKEL, CONTRACT MATTERS, ONE EMBARCADERO CTR, TWENTY-SECOND FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 52147 | SIMPSON THACHER & BARTLETT LLP, JENNIFER LEVITT, SPIN-OFF / LENDING, 1999 AVENUE OF THE STARS, 29TH FLOOR, LOS ANGELES, CA, 90067 | US Mail (1st Class) |
| 52147 | TETRA TECH, INC., PATRICK WOOLIEVER, ENVIRONMENTAL CONSULTING, 1999 HARRISON STREET, SUITE 500, OAKLAND, CA, 94612 | US Mail (1st Class) |
| 52147 | TRUCKER HUSS APC, ONE EMBARCADERO CTR 12TH FLR, ATTN KEVIN NOLT, SAN FRANCISCO, CA, 94111-3617 | US Mail (1st Class) |
| 52147 | VALENCE LAW GROUP, PC, KRISTA KIM, REAL ESTATE MATTERS, 20 CALIFORNIA STREET, SEVENTH FLOOR, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 52147 | WALTER & PRINCE LLP, LISA PRINCE, OSHA MATTERS, 1270 HEALDSBURG AVENUE, SUITE 201, HEALDSBURG, CA, 95448 | US Mail (1st Class) |
| 52147 | WEINTRAUB TOBIN CHEDIAK, COLEMAN GRODIN LAW CORPORATION, ALDEN J PARKER, EMPLOYMENT MATTERS, 400 CAPITOL MALL, 11TH FLOOR, SACRAMENTO, CA, 95814 | US Mail (1st Class) |
| 52147 | WENDEL, ROSEN, BLACK & DEAN LLP, HOWARD W LIND, REAL ESTATE MATTERS, 1111 BROADWAY, 24TH FLOOR, OAKLAND, CA, 94607 | US Mail (1st Class) |

Subtotal for this group: 29

OSH

**EXHIBIT G**

**Exhibit G - OSH**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 52169 | FTI CONSULTING, INC, 200 STATE STREET, 8TH FLOOR, BOSTON, MA, 02109 | US Mail (1st Class) |

**Subtotal for this group: 1**

OSH

**EXHIBIT H**

**Exhibit H - OSH**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 52142 | MOELIS & COMPANY LLC, 399 PARK AVENUE, 8TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |

**Subtotal for this group: 1**

OSH

**EXHIBIT I**

**Exhibit I - OSH**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 52146 | A&G REALTY PARTNERS, LLC, 445 BROADHOLLOW ROAD, SUITE 410, MELVILLE, NY, 11747 | US Mail (1st Class) |

**Subtotal for this group: 1**