**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| Orchard Supply Hardware Stores Corporation, *et al.*,[1] | ) Case No. 13-11565 (CSS) |
| | ) (Jointly Administered) |
| | ) |
| | ) |
| Debtors. | ) |
| | ) |

**AFFIDAVIT OF SUPPLEMENTAL SERVICE RE:**

Exhibit 1      NOTICE TO COUNTERPARTIES TO EXECUTORY CONTRACTS AND UNEXPIRED LEASES OF THE SALE DEBTORS THAT MAY BE ASSUMED AND ASSIGNED [Re: Docket Nos. 15 and 155] [sample attached hereto]

Exhibit 2      MEMORANDUM TO: COUNTER-PARTIES TO EXECUTORY CONTRACTS AND UNEXPIRED LEASES WITH ORCHARD SUPPLY HARDWARE STORES CORPORATION, ORCHARD SUPPLY HARDWARE LLC OR OSH PROPERTIES LLC re: INFORMATION RELATING TO ADEQUATE ASSURANCE OF FUTURE PERFORMANCE [sample attached hereto]

I, James H. Myers, state as follows:

1.      I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge.  My business address is c/o BMC Group, Inc., 300 N. Continental Boulevard, Ste. 570, El Segundo, California 90245.

2.      On July 29, 2013, at the direction of DLA Piper (US), counsel for the Debtors and Debtors-In-Possession, the above referenced documents were served on the party listed in Exhibit A via the modes of service indicated thereon:

---

1      The Debtors are the following three entities (the last four digits of their respective taxpayer identification numbers, if any, follow in parentheses): Orchard Supply Hardware Stores Corporation (4109), Orchard Supply Hardware LLC (3395) and OSH Properties LLC (3391).  The mailing address of each of the Debtors, solely for purposes of notices and communications, is 6450 Via Del Oro, San Jose, California 95119.

Exhibit A          Affected Party Address List regarding Exhibits 1 and 2

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on the 30 day of July 2013 at Paramount, California.

James H. Myers

# EXHIBIT 1

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------------x
:
In re:                                              :   Chapter 11
                                                    :
Orchard Supply Hardware Stores Corporation,         :   Case No. 13-11565 (CSS)
*et al.*,[1]                                         :
                                                    :   (Jointly Administered)
              Debtors.                              :
                                                    :   **Re: Dkt. No. 15 & 155**
-------------------------------------------------------------x

### NOTICE TO COUNTERPARTIES TO EXECUTORY CONTRACTS
### AND UNEXPIRED LEASES OF THE SALE DEBTORS
### THAT MAY BE ASSUMED AND ASSIGNED

**PLEASE TAKE NOTICE** that, on June 17, 2013, the above-cap tioned debtors and debtors in possession (the "Debtors") comm enced chapter 11 bankruptcy cases. On June 17, 2013, the Debtors filed the *Motion of the Debtors and Debtors in Possession Pursuant to Section 105(a), 363 and 365 of the Bankruptcy Code for an Order (i)(a) Approving Procedures in Connection With the Sale of Substantially All of the Debtors' Assets; (b) Approving the Stalking Horse Protections; (c) Approving the Sale Support Agreement; (d) Scheduling Related Auction and Hearing to Consider Approval of Sale; (e) Approving Procedures Related to the Assumption of Certain of the Debtors' Executory Contracts and Unexpired Leases; (f) Approving the Form and Manner of Notice Thereof; and (g) Granting Related Relief; and (ii)(a) Authorizing the Sale of Substantially All of the Debtors' Assets Pursuant to the Successful Bidder's Asset Purchase Agreement Free and Clear of Liens, Claims, Encumbrances, and Other Interests (b) Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases Related Thereto; and (c) Granting Related Relief* (the "Motion").[2]

**PLEASE TAKE FURTHER NOTICE** that, on July 8, 2013, the Court entered an Order (the "Bidding Procedures Order") appr oving, among other things, the Bidding Procedures requested in the Motion, which Bidding Procedures Order gove rns (i) the bidding process for the sale of certain tangible and intangible ass ets related to the busines s (the "Purc hased Assets") of the Debtors that own Purchased Asse ts and (ii) procedures for th e assumption and assignm ent of certain of the Debtors' executory contracts and unexpired leases.

---

[1]      The Debtors are the following three entities (the last four digits of their respective taxpayer identification numbers, if any, follow in parentheses): Orchard Supply Hardware Stores Corporation (4109), Orchard Supply Hardware LLC (3395) and OSH Properties LLC (3391). The m ailing address of each of the Debtors, solely for purposes of notices and communications, is 6450 Via Del Oro, San Jose, California 95119.

[2]      Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

**PLEASE TAKE FURTHER NOTICE** that the Motion also seeks C ourt approval of the sale (the "Sale") of the Purch ased Assets to the Succe ssful Bidder, free and clear of all lie ns, claims, interests and encum brances pursuant to section 363 of the Bankruptcy Code, including the assumption by the Debtors and assignm ent to th e buyer of certain execu tory contracts and unexpired leases pursuant to s ection 365 of the Bankruptcy Code (the "Assum ed Executory Contracts").

**PLEASE TAKE FURTHER NOTICE** that an eviden tiary hearing (the "Sale Hearing ") to approve the Sale and authorize the assum ption and assignm ent of the Assum ed Executory Contracts will be held on August 20, 2013 at 3:00 p.m. (prevailing Eastern Time), before the Honorable Christopher S. Sontchi, United States Bankruptcy Court for the District of Delaware, 824 Market Street, W ilmington, Delaware 19801,5th Floor, Courtroom #6. The Sale Hearing may be adjourned from time to time without further notice to creditors or parties in interest other than by announcement of the ad journment in open court on the date sc heduled for the Sale Hearing.

**PLEASE TAKE FURTHER NOTICE** that, consistent with the Bi dding Procedures Order, the Debtors may seek to assum e an executory cont ract or unexpired lease to which you m ay be a party. The Assum ed Executory Co ntracts are described on Exhib it 1 atta ched to this Notice. [3] The amount shown on Exhibit 1 hereto as the "C ure Amount" is the amount, if any, based upon the Debtors' books and records, which the Debtors assert is owed to cure any defaults existing under the Assumed Executory Contract.

**PLEASE TAKE FURTHER NOTICE** that if you disagree with the Cure Am ount shown for the Assumed Executory Contract(s) on Exhibit 1 to which you are a party, you must file in writing with the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801, an objection on o r before 4:00 p.m. (prevailing Eastern Tim e) on August 9, 2013. Any objection must set forth in specificity any cure amount as alleged by you to the extent it differs from the a mount, if any, specified by the Debtors and identif y any non-monetary defaults. If a contract or lease is assumed and assigned purs uant to a Court order approving same, then unless you properly file and serve an objection to the Cure Am ount contained in this Notice, you will receive at the time of the closing of the sale (or as soon as reasonably practicable thereafter), the Cure Amount set forth herein, if any, with paym ent made pursuant to the term s of the applica ble purchase agreement and any order approving the Sale. Any non-debtor party to an Assume d Executory Contract that fails to timely file and serve an objection to the Cure A mounts shall be forever barred from asserting that a Cure Am ount is owed in an amount in excess of the amount, if any, set forth in the attached Exhibit 1.

**PLEASE TAKE FURTHER NOTICE** that if you have any other objection to the Debtors' assumption and assignment of the Assum ed Executory Contract to wh ich you m ay be a party (other than an objection to th e Cure Amount, which Cure Amount objection must be filed as set forth above), including without limitation, with respect to the buyer's ability to provide adequate assurance of future performance under the Assum ed Executory Contract, you also must file that objection in writing no later than 4:00 p.m . (prevailing Ea stern Time) on August 9, 2013;

---

[3] The "Assumed Executory Contracts" include any amendments, modifications, or supplements to the contracts and leases listed on Exhibit 1.

provided, however, that in the event the Stalking Horse Purchaser is not the Successful Bidder at the Auction, any party m ay file such objection by no later than 12:00 p.m . (prevailing Eastern Time) on August 19, 2013.

**PLEASE TAKE FURTHER NOTICE** that any objection you may file must be served so as to be received by the following parties by the app licable objection deadline date and time: (i) counsel to the Debtors: DLA Piper LLP (US) , 203 N. LaSalle Street, Suite 1900, Chicago, Illinois 60601 (Attn: Richard A. Ch esley, Esq. (richard.chesley@dlapiper.com)); (ii) counsel to the Stalking Horse Purchaser: Hunton & Williams, LLP, 1445 Ross Avenue, Suite 3700, Dallas, Texas 75202, Attention: Gregory G. Hesse); (i ii) counsel to the DIP Lender: Riem er & Braunstein LLP, 3 Center Plaza, Bo ston, Massachusetts 02108 (Attn: Donald E. Rothman); (iv) counsel to the Term Administrative Agent and steering committee of lenders under the Sen ior Secured Term Loan: Dechert LLP, 1095 Avenue of the Americas, New York, NY 10036 (Attn: Michael J. Sage and Scott M. Zimmerman); (v) counsel to the Committee: Pachulski Stang Ziehl & Jones LL P, 919 North Market S treet, 17th Floor, W ilmington, DE 19801 (Attn: Bradford Sandler and John Fiero), Facsim ile: 415-263-7010; and (vi) the Office of the United States Trustee: U.S. Trustee, 844 King Street, Suite 2207, Lo ckbox #35, W ilmington, Delaware, 19899-0035 (Attn: Tiiara Patton, Esq.).

**PLEASE TAKE FURTHER NOTICE** that the buyer shall be responsible for satisfying any requirements regarding adequate assurance of future perform ance that m ay be i mposed under sections 365(b) and (f) of the Bankruptcy Code, 11 U.S.C. § 101, *et seq.*, in connection with the proposed assignment of any Assum ed Executory Contract. The Court shall m ake its determinations concerning adequate assuran ce of future perform ance under the Assum ed Executory Contracts pursuant to 11 U.S.C. §§ 365(b) and (f) at the Sale Hearing.

**PLEASE TAKE FURTHER NOTICE** that, in the event that th e Debtors and the non-debtor party cannot resolve any Cure Am ount Objection, the Debtors shall segregate any disputed Cure Amounts ("Disputed Cure Am ounts") pending the reso lution of any such disputes by the Court or mutual agreement of the parties. Cure Am ount Objections may be resolved by the Court at the Sale Hearing, or at a separate hearing either before or after the Sale Hearing.

**PLEASE TAKE FURTHER NOTICE** that nothing contained herein shall obligate the Debtors to assume any Assumed Executory Contracts or to pay any Cure Amount.[4]

PLEASE TAKE FURTHER NOTICE THAT I F YOU DO NOT TIMELY FILE AND SE RVE AN OBJECTION AS STATED ABOVE, THE COURT MAY GRANT THE RELIEF REQUESTED IN THE MOTION WITH NO FURTHER NOTICE.

ANY NON-DEBTOR PARTY TO ANY ASSUMED EXECUTORY CONTRACT WHO DOES NOT FILE A TIMELY OBJECTI ON TO T HE CURE AMOUNT F OR SUCH ASSUME D

---

[4] "Assumed Executory Contra cts" are those contracts and leases that the Debtors believe may be assum ed and assigned as part of the orderly transfer of the Purchased Assets; however, the Successful Bidder may choose to exclude certain of the Debtors' contracts or leases from the list of Assumed Executory Contracts as part of their Qualifying Bid, causing such contracts and leases not to be assumed by the Debtors.

EXECUTORY  CONTRACT  IS  DEEMED  TO HAVE CONS   ENTED  TO SUCH CURE
AMOUNT.


Dated:  July 12, 2013                        Respectfully submitted,
        Wilmington, Delaware

                                             /s/ Stuart M. Brown_____
                                             Stuart M. Brown (DE 4050)
                                             DLA PIPER LLP (US)
                                             919 North Market Street, Suite 1500
                                             Wilmington, Delaware 19801
                                             Telephone:  (302) 468-5700
                                             Facsimile:  (302) 394-2341
                                             Email:  stuart.brown@dlapiper.com

                                                  -and-

                                             Richard A. Chesley (IL 6240877)
                                             Chun I. Jang (DE 4790)
                                             Daniel M. Simon (IL 6297629)
                                             DLA PIPER LLP (US)
                                             203 N. LaSalle Street, Suite 1900
                                             Chicago, Illinois 60601
                                             Telephone:  (312) 368-4000
                                             Facsimile:  (312) 236-7516
                                             Email:    richard.chesley@dlapiper.com
                                                       chun.jang@dlapiper.com
                                                       daniel.simon@dlapiper.com

                                             ATTORNEYS FOR DEBTORS AND DEBTORS IN
                                             POSSESSION

# EXHIBIT 1

## ASSUMED EXECUTORY CONTRACTS[1]

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| 1010 Metro LLC<br>c/o Transpacific Development Southwest<br>5110 N. 40th Street, Suite 238<br>Phoenix, AZ 85018 | Ground lease for:<br>1010 Metro Center Blvd.<br>Foster City, CA 94404 | $0 |
| 19330 Hawthorne, LLC<br>c/o Regency Centers Corporation<br>One Independent Drive, Suite 114<br>Jacksonville, FL 32202-5019 | Real property lease for:<br>19330 Hawthorne Blvd.<br>Torrance, CA 90503 | $0 |
| 3 DAY BLINDS CORPORATION<br>25 TECHNOLOGY DRIVE<br>SUITE B100<br>ATTN: CHIEF FINANCIAL OFFICER<br>IRVINE, CA 92618 | 3 Day Blinds Corporation Product Manufacturer and Contractor Services Agreement 10.3.11 (Doors & Windows Agreements) | $0 |
| 3 Day Blinds Corporation<br>Chief Financial Officer<br>25 Technology Drive<br>Suite B100<br>Irvine, CA 92618 | 3 Day Blinds Corporation Product Manufacturer and Contractor Services Agreement 10.3.11 (Misc. Agreements) | $0 |
| 401 South La Brea Avenue (Los Angeles), LLC<br>6922 Hollywood Boulevard, Suite 900<br>Los Angeles, CA 90028 | Real property lease for:<br>415 South La Brea Ave.<br>Los Angeles, CA 90036 | $0 |
| A M & S TRANSPORTATION CO<br>PO BOX 23822<br>OAKLAND, CA 94623-0822 | A.M.& S. Transportation Co. Transportation Agreement 2.16.09 | $0 |
| A PLUS GENERAL CONTRACTORS INC<br>11330 KNOTT STREET<br>GARDEN GROVE, CA 92841 | A Plus General Contractors, Inc., DBA: A Plus Heating and Air Conditioning Contractor Services Agreement 4.20.13 (Heating & Air Agreements) | $0 |
| A PLUS GENERAL CONTRACTORS INC<br>244 GREAT MALL PKWY<br>MILPITAS, CA 95035 | A Plus General Contractors, Inc., DBA: A Plus Heating and Air Conditioning Contractor Services Agreement 4.20.13 (Heating & Air Agreements) | $0 |

---

[1] Inclusion of contract or lease on Exhibit 1 is not a statement or admission that such Assumed Executory Contract constitutes an "executory contract" as that term is used in section 365 of the Bankruptcy Code.

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| ACCOUNTEMPS<br>10 ALMADEN BLVD<br>SUITE 900<br>SAN JOSE, CA 95113 | Accountemps General Conditions of Assignment 8.6.12 | $8,157.65 |
| Accruent, LLC<br>10801 -2 N Mopac Expressway<br>Suite 400<br>Austin, TX 78759 | Accruent, LLC - Siterra Master Agreement 03.29.13 | $0 |
| Accruent, LLC<br>10801 -2 N Mopac Expressway<br>Suite 400<br>Austin, TX 78759 | Accruent, LLC - Siterra Order Doc 3.29.13 | $0 |
| Accruent, LLC<br>10801 -2 N Mopac Expressway<br>Suite 400<br>Austin, TX 78759 | Accruent, LLC - Siterra Statement of Work 3.29.13 | $0 |
| ACCUIMAGE<br>2360 OWEN STREET<br>SANTA CLARA, CA 95119 | AccuImage - Master Services Agreement 11.01.11 (Scanned Personnel Files) | $6,133.96 |
| Accuvant, Inc.<br>Attn: Chief Financial Officer<br>1125 17th Street<br>Ste. 1700<br>Denver, CO 80202 | Accuvant, Inc. Master Services Agreement 8.5.09 | $0 |
| Ace Fire Equipment and Service Company<br>Attn:  Michael Hansen<br>P O Box 1142<br>Palo Alto, CA 94302 | Ace Fire Equipment and Service Company 2.1.13 | $2,823.34 |
| Active Media Services, Inc.<br>d/b/a Active International<br>One Blue Hill Plaza<br>P.O. Box 1705<br>Pearl River, NY 10965-8705<br>Tel: 845-735-1700<br>Fax: 845-735-2342 | Active International Trade Credit Agreement 3.20.13 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Airport Plaza, Inc.<br>c/o Pacific Holding<br>Co. 19520 S. Rancho Way, Suite 203<br>Rancho Dominguez, CA  90220-7345 | Real property lease for:<br>641 N. Victory Blvd.<br>Burbank, CA 91502 | $0 |
| AIR-SUN SCREEN & AWNING INC<br>190 DILLON AVENUE<br>UNIT H<br>CAMPBELL, CA 95008 | Air-Sun Screen & Awning Inc Contractor Services Agreement 10.18.11 (Retractable Awning Agreements) | $0 |
| AIR-TRO INC<br>6450 VIA DEL ORO<br>SAN JOSE, CA 91016 | Air-Tro Inc. Contractor Services Agreement 4.20.13 (Heating & Air Agreements) | $0 |
| ALL WOOD CABINETRY LLC<br>1201 US HIGHWAY ONE<br>SUITE 350<br>ATTN: RICK RIDER<br>NORTH PALM BEACH, FL 33408 | All Wood Cabinetry, LLC Product Manufacturer Agreement 10.10.11 (Kitchen Cabinet Agreements) | $0 |
| All Wood Cabinetry, LLC<br>1201 US Highway One<br>Suite 350<br>North Palm Beach, FL 33408 | All Wood Cabinetry, LLC Product Manufacturer Agreement 10.10.11 (Fence & Deck Agreements) | $0 |
| Amarr Garage Door<br>165 Carriage Court<br>Attn: Val Sigmon<br>Winston-Salem, NC 27105 | Amarr Garage Door Product Manufacturer Agreement 10.8.12 (Garage Door Agreements) | $0 |
| AMERICAL AWNING INC<br>2122 Q STREET<br>BAKERSFIELD, CA 93301 | Americal Awning Inc Contractor Services Agreement 3.22.12 (Retractable Awning Agreements) | $0 |
| American Standard<br>1 Centennial Ave<br>Piscataway, NJ | American Standard Product Manufacturer Agreement 5.3.12 (Bathroom Remodel Agreements) | $0 |
| AMERICAN STANDARD<br>1 CENTENNIAL AVENUE<br>PISCATAWAY, NJ | American Standard Product Manufacturer Agreement 5.3.12 (Misc. Agreements) | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| American United Life Insurance Company<br>One American Square<br>P.O. Box 368<br>Indianapolis, IN  46206-0368 | Real property lease for:<br>2245 Gellert Blvd.<br>S. San Francisco, CA 94080 | $0 |
| AMS  Associates Inc<br>Mr. Al Shaghaghi<br>801 Ygnacio Valley Road, Suite 220<br>Walnut Creek, CA 94596 | AMS Associates, Inc. Independent Contractor Agreement 2.21.13 | $120,023.70 |
| Anka & Pero Margaretic<br>355 Main Street, Suite A<br>Los Altos, CA  94022 | Real property lease for:<br>3615 El Camino Real<br>Santa Clara, CA 95051 | $40,393.84 |
| ANTHONY AWNING CO<br>243 OLD COUNTY ROAD<br>SAN CARLOS, CA 94070 | Anthony Awning Co Contractor Services Agreement 10.18.11 (Retractable Awning Agreements) | $0 |
| AQUION INC<br>DBA LIFETIME SOLUTIONS INC<br>15400 VILLAGE DRIVE<br>VICTORVILLE, CA 92394 | Aquion, Inc. Contractor Lifetime Solutions, Inc. Contactor Services Agreement 1.1.12 (Water Softener Agreements) | $0 |
| Aquion, Inc.<br>2080 Lunt Avenue<br>Elk Grove Village, IL 60007 | Aquion, Inc. Product Manufacturer Agreement 8.9.12 (Water Softener Agreements) | $0 |
| Arden Way LLC and Arden Way  No 2, LLC<br>101 Montgomery Street, Suite 2350<br>San Francisco, CA  94104-4159 | Real property lease for:<br>3350 Arden Way<br>Sacramento, CA 95825 | $159,275.31 |
| Arms Air Conditioning & Heating<br>370 Air Park Road<br>Atwater, CA 95301 | Arms Air Conditioning & Heating Contractor Services Agreement 4.20.13 (Flooring Agreements) | $0 |
| ARMS AIR CONDITIONING & HEATING<br>370 AIR PARK ROAD<br>ATWATER, CA 95301 | Arms Air Conditioning & Heating Contractor Services Agreement 4.20.13 (Heating & Air Agreements) | $0 |
| Arnold Schlesinger<br>9595 Wilshire Blvd., #710<br>Beverly Hills, CA  90212 | Real property lease for:<br>300 Floresta Blvd.<br>San Leandro, CA 94578 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Ascend Software<br>Attn: Contracts<br>1661 N Raymond Avenue # 107<br>Anaheim, CA 92801 | Ascend Software, Inc. License & Maintenance Agreement 09.11.00 | $0 |
| Aspect Loss Prevention, L L C<br>DAVID A DUHAIME, PRESIDENT<br>5735 W OLD SHAKOPEE RD<br>BLOOMINGTON, MN 55437-3176 | Aspect Elite Loss Prevention Software License and Services Agreement 10.30.07 | $0 |
| Aspect Loss Prevention, L.L.C.<br>David A. Duhaime, President<br>5735 Old Shakopee Road<br>Bloomington, MN 55437 | Aspect Loss Prevention, L.L.C. MSA 06.01.04 | $0 |
| Assemblers, Inc.<br>Mike Giaccone<br>President<br>7155 Lee Highway, Suite 200<br>Chattanooga Hamilton TN 37421<br>Office: (423) 499-2720 Ext. 110<br>Cell: (423) 421-4964<br>mike@assemblersinc.net | Assemblers Inc. Assembly Agreement 4.1.13 | $0 |
| Associated Packaging, Inc.<br>2619 Lycoming Way<br>Suite 200<br>Stockton, CA 95206 | Associated Packaging, Inc. Lease Agreement 10.26.09 | $2,505.28 |
| Aster Data Systems, Inc.<br>attn: Mr. Mayank Bawa<br>959 Skyway Road, Suite 100<br>San Carlos, CA 94070 | Aster Data Systems, Inc. MSA 12.23.10 | $0 |
| AT&T Corp<br>2000 W. AT&T Center Dr. Z1<br>Hoffman Estates, IL 60192 | AT&T Corp. Managed Internet Service Pricing Schedule 01.12.12 | $0 |
| AT&T Corp<br>2000 W. AT&T Center Dr. Z1<br>Hoffman Estates, IL 60192 | AT&T Corp. Managed Internet Service Pricing Schedule 10.08.10 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| AT&T Corp<br>2000 W. AT&T Center Dr. Z1<br>Hoffman Estates, IL 60192 | AT&T Corp. Service Level Agreements 03.21.09 | $0 |
| AT&T Corp<br>2000 W. AT&T Center Dr. Z1<br>Hoffman Estates, IL 60192 | AT&T Managed Internet Service Pricing Addendum | $0 |
| AT&T Corp<br>2000 W. AT&T Center Dr. Z1<br>Hoffman Estates, IL 60192 | AT&T Service Level Agreements 12.16.05 | $0 |
| AT&T Corp<br>2000 W. AT&T Center Dr. Z1<br>Hoffman Estates, IL 60192 | AT&T Corp. Managed Internet Service 01.12.12 | $122,244.19 |
| Athens Plaza, LLC<br>P.O. Box 15175<br>Seattle, WA  98115 | Real property lease for:<br>2340 Athens Avenue<br>Redding, CA 96001 | $2,391.75 |
| Atrium Companies, Inc.<br>3890 West Northwest Highway<br>Suite 500<br>Dallas, TX 75220 | Atrium Companies, Inc., d/b/a Atrium Windows and Doors Product Manufacturer Agreement 10.5.11 (Doors & Windows Agreements) | $0 |
| Atrium Companies, Inc.<br>3890 West Northwest Highway<br>Suite 500<br>Dallas, TX 75220 | Atrium Companies, Inc., d/b/a Atrium Windows and Doors Product Manufacturer Agreement 10.5.11 (Doors & Windows Agreements) | $0 |
| Audit Technology Group, LLC<br>1850 West Winchester Road<br>Suite 215<br>Libertyville, IL 60048 | Audit Technology Group LLC 6.7.12 | $0 |
| Audit Technology Group, LLC<br>1850 West Winchester Road<br>Suite 215<br>Libertyville, IL 60048 | Audit Technology Group LLC Recovery Audit Services Agreement 6.7.12 | $0 |
| Avanti Market Bay Area<br>Attn: Kim Toves, Director<br>1525 Atteberry Lane<br>San Jose, CA 95119 | Avanti Market Services Agreement 12.13.11 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| B&D Quality Water Inc.<br>4936 Ashlan Ave<br>Fresno, CA 93727 | B & D Quality Water Inc. Contractor Contractor Services Agreement 8.1.12 (Water Softener Agreements) | $0 |
| B&L Associates, LLC<br>13 Tech Circle<br>Natick, MA 01760 | B&L Associates Inc. Annual Maintenance and support and 2yr Software License Extension 01.01.13 | $0 |
| Ball & East Ltd.<br>c/o Harvey Capital Corporation<br>2333 Cotner Avenue<br>Los Angeles, CA  90064 | Real property lease for:<br>1151 Andersen Drive<br>San Rafael, CA 94901 | $0 |
| Bank of America Leasing & Capital LLC<br>One Financial Plaza<br>Providence, RI 02903 | Bank of America Master Lease Agreement 03.02.07 | $4,152.88 |
| Barton Overhead Door Inc<br>1132 N Carpenter Road<br>Modesto, CA 95351 | Barton Overhead Door Inc. Contractor Services Agreement 10.15.12 (Garage Door Agreements) | $0 |
| BASSETT RAIN GUTTER AND CONSTRUCTION INC<br>4664 KARNES RD<br>SANTA MARIA, CA 93455 | Bassett Rain Gutters and Construction Inc. Contractor Services Agreement 3.23.12 (Misc. Agreements) | $0 |
| Bath Simple<br>733 Allston Way<br>Berkley, CA 94710 | Bath Simple Contractor Services Agreement 9.24.12 (Bathroom Remodel Agreements) | $0 |
| Bay Alarm Company<br>3829 Duck Creek Dr<br>Stockton, CA 95215 | Bay Alarm Contract 1.7.08 | $4,026.17 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Bay Area News Group<br>Mike Clarke<br>Director, Major Accounts and Targeted Marketing<br>750 Ridder Park Dr<br>San Jose, CA 95190<br>PH: 408-920-5423<br>Cel: 408-307-7668<br>mclarke@bayareanewsgroup.com | Bay Area News Group Advertising Agreement 10.31.11 | $0 |
| Bay Area News Group<br>Mike Clarke<br>Director, Major Accounts and Targeted Marketing<br>750 Ridder Park Dr<br>San Jose, CA 95190<br>PH: 408-920-5423<br>Cel: 408-307-7668<br>mclarke@bayareanewsgroup.com | Bay Area News Group Advertising Agreement 5.13.13 | $0 |
| Bay Area Warehouse Stores<br>c/o Ralph's Grocery Company<br>1100 West Artesia Boulevard<br>Compton, CA  90220 | Real property lease for:<br>1751 Eastshore Blvd.<br>El Cerrito, CA 94530 | $0 |
| BBT, LLC & SOCKS, LLC<br>c/o J&R Properties<br>7226 Via Sendero<br>San Jose, CA  95135 | Real property lease for:<br>1390 N. McDowell Blvd.<br>Petaluma, CA 94954 | $28,751.99 |
| BCI Acrylic Bath Systems Inc<br>524 South Hicks Rd<br>ATTN: SCOTT RESENBACH<br>Pataline, IL 60067 | BCI Acrylic Bath Systems Product Manufacturer Agreement 2.20.12 (Bathroom Remodel Agreements) | $0 |
| BENJAMIN MOORE<br>101 PARAGON DR<br>MONTVALE, NJ 07645-1727 | Benjamin Moore & Co. Addendum Agreement 01.17.12 | $0 |
| BENJAMIN MOORE<br>101 PARAGON DR<br>MONTVALE, NJ 07645-1727 | Benjamin Moore & Co. UTC 01.17.12 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Berkeley Business Center, LLC<br>c/o Hawthorne/Stone, Inc.<br>1704 Union Street<br>San Francisco, CA 94123 | Real property lease for:<br>1025 Ashby Avenue<br>Berkeley, CA 94710 | $0 |
| BIAGI BROS INC<br>787 AIRPARK RD<br>NAPA, CA 94558-7515 | Biagi Bros., Inc. Transportation Agreement 1.26.11 | $0 |
| BIG VALLEY OVERHEAD<br>1676 GREENFIELD AVENUE<br>CLOVIS, CA 93611 | Big Valley Overhead Contractor Services Agreement 10.15.12 (Garage Door Agreements) | $0 |
| Blue Wolf Group, LLC<br>Attn: Tim Johnson, VP Sales<br>11 East 26th Street<br>21st Floor<br>New York, NY 10010 | Blue Wolf Group, LLC Technical Consulting Agreement 3.17.11 | $0 |
| Builders Associates #3, a California General Partnership<br>c/o Arnold Schlesinger<br>9595 Wilshire Boulevard, Suite 710<br>Beverly Hills, CA 90212 | Real property lease for:<br>17200 Brookhurst Street<br>Fountain Valley, CA 92708 | $0 |
| BullsEye Telecom, Inc.<br>25925 Telegraph Road, Suite 210<br>Southfield, MI 48033 | BullsEye Telecom Inc. Corporate Advantage Sales Agreement 04.10.13 | $57,474.17 |
| Bundy Plaza W.L.A., Ltd.<br>c/o Denholm Harris & Co.<br>P.O. Box 3147 Mission<br>Viejo, CA 92690 | Real property lease for:<br>2020 S. Bundy Drive<br>Los Angeles, CA 90025 | $0 |
| Bunzl Retain Distribution Northeast, LLC<br>dba Bunzl Retail<br>One Penn Plaza<br>Ste 4430<br>New York, NY 10119 | Bunzl Retail Exclusive Supply Agreement 06.06.07 (Supplies) | $0 |
| Butler Champion, Ltd.<br>Robert Champion<br>11601 Wilshire Blvd. Suite 1650<br>Los Angeles, CA 90025 | Real property lease for:<br>1934 A Avenida De Los Arboles<br>Thousand Oaks, CA 91362 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Butte House Bel Air Investors - II, L.P.<br>c/o Donohoe & Company, Inc.<br>2220 Douglas Blvd., Suite 280<br>Roseville, CA 95661 | Real property lease for:<br>1262 Stabler Lane<br>Yuba City, CA 95993 | $0 |
| Caesarstone USA<br>6840 Hayvenhurst Ave<br>Suite 100<br>Van Nuys, CA 91406 | Caesarstone USA Product Manufacturer Agreement 11.30.11 (Misc. Agreements) | $0 |
| CAESARSTONE USA<br>6840 HAYVENHURST AVENUE<br>SUITE 100<br>VAN NUYS, CA 91406 | Caesarstone USA Product Manufacturer Agreement 11.30.11 (Countertop Agreements) | $0 |
| CalBath and Kitchens<br>3825 Birch Street<br>Newport Beach, CA 92660 | CalBath and Kitchens Contractor Services Agreement 1.10.13 (Countertop Agreements) | $0 |
| CalBath and Kitchens<br>3825 Birch Street<br>Newport Beach, CA 92660 | CalBath and Kitchens Contractor Services Agreement 1.10.13 (Kitchen Cabinet Agreements) | $0 |
| CALBATH AND KITCHENS<br>3825 BIRCH STREET<br>NEWPORT BEACH, CA 92660 | CalBath and Kitchens Contractor Services Agreement 1/10/13 (Bathroom Remodel Agreements) | $0 |
| California Diesel<br>150 Nardi Lane<br>Martinez, CA 94553 | California Diesel Contractor Services Agreement 12.20.12 (Generator Agreements) | $0 |
| CALIFORNIA INDORR COMFORT INC<br>5805 WEST CHENNAULT<br>FRESNO, CA 93722 | California Indoor Comfort Inc. Contractor Services Agreement 4.1.13 (Heating & Air Agreements) | $0 |
| California Redwood Company<br>5151 Highway 101<br>Eureka, CA 95501 | California Redwood Company together with its subsidiary, CRC Distribution LLC Product Manufacturer Agreement 6.14.12 (Fence & Deck Agreements) | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| California Redwood Company<br>5151 Highway 101<br>Eureka, CA 95501 | California Redwood Company together with its subsidiary, CRC Distribution LLC Product Manufacturer Agreement 6.14.12 (Misc. Agreements) | $0 |
| California Valley LLC<br>c/o Buzz Oates Management Services<br>8615 Elder Creek Road<br>Sacramento, CA  95828 | Real property lease for:<br>1050 E. Grantline Road<br>Tracy, CA 95304 | $0 |
| Caltrans District #10<br>1976 E Charter Way<br>Stockton, CA 95201<br>Attn: Armando Soria<br><br>City of Modesto, Transit Division<br>1010 10th Street<br>P O Box 642<br>Modesto, CA 95353<br>Attn: Fred Cavanah | License agreement for:<br>2800 Sisk Road<br>Modesto, CA 95350 | $0 |
| Canon Business Solutions<br>300 Commerce Square Blvd<br>Burlington, NJ 08016 | Canon Acquisition Agreement Lease 02.26.10 | $2,479.68 |
| Canon Business Solutions<br>300 Commerce Square Blvd<br>Burlington, NJ 08016 | Canon Faxable Lease Agreement & Maintenance Agreement 11.29.09 | $0 |
| Canon Business Solutions<br>300 Commerce Square Blvd.<br>Burlington, NJ 08016 | Canon Faxable Lease Agreement & Maintenance Agreement 07.28.10 | $0 |
| Canon Business Solutions, Inc.<br>300 Commerce Square Blvd.<br>Burlington, NJ 08016 | Canon Faxable Lease Agreement & Maintenance Agreement 03.18.10 | $922.00 |
| Canon Business Solutions, Inc.<br>300 Commerce Square Blvd.<br>Burlington, NJ 08016 | Canon Faxable Lease Agreement & Maintenance Agreement 06.29.09 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Canon Financial Services, Inc<br>14904 Collections Center Drive<br>Chicago, IL 60693 | Canon Faxable Lease Agreement 11.20.09 | $0 |
| Canon Financial Services, Inc.<br>14904 Collections Center Drive<br>Chicago, IL 60693 | Canon Acquisition Agreement Lease 03.22.10 | $0 |
| Cardco CXXX111, Inc<br>CARDCO Holding, Inc.<br>Attn: General Counsel<br>460 Nichols Road, #300<br>Kansas City, MO 64112 | Cardco CXXXIII, Inc Third Party Prepaid Card Issuance & Services Agreement 10.26.12 | $0 |
| Carolina Logistics Services, LLC<br>2601 Pilgrim Court<br>Winston-Salem, NC 27106<br>Attn: President | Inmar Company (Carolina Logistics Services, LLC) Services Agreement & Amendment 07.01.11 (Defective Merchandise) | $0 |
| Carousel Industries of North America<br>Attn: Services Contract Dept.<br>659 South County Trail<br>Exeter, RI 02822 | Carousel Industries of North America Service Agreement 12.31.12 | $18,422.50 |
| Cash Cycle Solutions, Inc.<br>Attn: Kelly Choate<br>201 South Tryon Street, Suite 800<br>Charlotte, NC  28202 | CCS Services Agreement 11.01.11 (Printed Pay Checks) | $0 |
| Central Transport<br>David D. Walker, VP Pricing<br>12225 Stephens Road<br>Warren, MI 480889 | Central Transport LLC Transportation Agreement 05.21.12 | $0 |
| Central Valley OHD<br>1220 N Marcin Street<br>Visalia, CA 93291 | Central Valley OHD Contractor Services Agreement 10.15.12 (Garage Door Agreements) | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Central Valley OHD<br>1220 N Marcin Street<br>Visalia, CA 93291 | Central Valley OHD Contractor Services Agreement 10.15.12 (Garage Door Agreements) | $0 |
| CENTURY SHOWER DOOR<br>20100 S NORMANDIE<br>TORRANCE, CA 90502 | Century Shower Door Product Manufacturer and Install Services Agreement 5.5.12 (Misc. Agreements) | $0 |
| CEREBRAL MEDIA INC<br>3 VIA ABAJAR<br>SAN CLEMENTE, CA 92673-7010 | Cerebral Media Working Agreement 11.03.10 | $12,435.50 |
| CHEETAHMAIL INC<br>22807 NETWORK PL<br>CHICAGO, IL 60673-1228 | CheetahMail e-Marketing Services Schedule 01.16.08 | $0 |
| CIBER, Inc.<br>6363 South Fiddler's Green Circle<br>Suite 1400<br>Greenwood Village, CO 80111 | CIBER, Inc. Equipment Purchase Agreement 10.25.11 | $265,800.86 |
| CINTAS CORP<br>PO BOX 349055<br>SACRAMENTO, CA 95834-9055 | Cintas Facility Services Rental Service Agreement 12.19.12 | $16,103.89 |
| CITIBANK NA<br>388 GREENWICH STREET<br>NEW YORK, NY 10013 | Citibank - Payroll Choices Program Agreement Citibank 10.17.2011 (Pay Cards) | $0 |
| City and County of San Francisco<br>SFPUC, Real Estate Services<br>525 Golden Gate Ave., 10th Floor<br>San Francisco, CA  94103 | Ground lease for :<br>900 El Camino Real<br>Milbrae, CA  94030 | $2,069.21 |
| City of Modesto, Transit Division<br>1010 10th Street P.O. Box 642<br>Modesto, CA  95353<br>Attn: Fred Cavanah | License agreement for:<br>2800 Sisk Road<br>Modesto, CA  95350 | $0 |
| Clayton Valley Shopping Center, LLC<br>c/o Regency Centers Corporation<br>One Independent Drive, Suite 114<br>Jacksonville, FL  32202-5019 | Real property lease for:<br>5424 Ygnacio Valley Road<br>Concord, CA 94521 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| COLD CRAFT INC<br>181 LOST LAKE LANE<br>ATTN: SALES DEPT<br>CAMPBELL, CA 95006 | Cold Craft Inc. Contractor Services Agreement 3.15.13 (Heating & Air Agreements) | $0 |
| Commercial Mechanical Services, Inc.<br>Attn:  Robert Rubaszewski<br>3612 Madison Ave<br>Suite 32<br>North Highland, CA 95660 | Commercial Mechanical Service, Inc. MSA & Amendments 02.23.09 (HVAC Maintenance) | $102,263.51 |
| COMPLIANCEBRIDGE CORP<br>21701 STEVENS CREEK BLVD UNIT 1205<br>CUPERTINO, CA 95015-3349 | ComplianceBridge Software License Agreement 02.13.13 | $0 |
| Consolidated<br>30 S Calle Cesar Chavez<br>Unit A<br>Santa Barbara, CA 93103 | Consolidated Contractor Services Agreement 10.15.12 (Garage Door Agreements) | $0 |
| Consolidated<br>30 S Calle Cesar Chavez<br>Unit A<br>Santa Barbara, CA 93103 | Consolidated Contractor Services Agreement 10.15.12 (Garage Door Agreements) | $0 |
| CONSTRUCTION CONCERN<br>22916 LYONS AVE<br>SUITE 4A<br>NEWHALL, CA 91321 | Construction Concern Contractor Services Agreement 10.18.11 (Patio Cover Agreements) | $0 |
| CONTROLLERS GROUP INC<br>1818 THE ALAMEDA<br>SAN JOSE, CA 95126-1731 | Controller's Group, Inc. Service Agreement 9.18.12 | $0 |
| Con-Way Freight Inc<br>Attn: Contract Management<br>2211 Old Earhart Road<br>Ste 100<br>Ann Arbor, MI 48105 | Con-way Freight Inc., Transportation Agreement 04.30.12 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Corporation Service Company<br>2711 Centerville Road<br>Suite 400<br>Wilmington, DE 19808 | Corporation Service Company Corporate Identity Protection (CIP) Services Standard Terms and Conditions 01.10.12 | $0 |
| CP6WW, LLC<br>Grosvenor International (Westcoast Freeholds) Limited<br>1 California Street, Suite 2500<br>San Francisco, CA  94111 | Real property lease for:<br>5365 Prospect Road<br>San Jose, CA 95129 | $112,210.38 |
| CTS Advantage Logistics<br>Attn: Daniel Wilson, EVP<br>2071 Ringwood Ave<br>Suite D<br>San Jose, CA 95131 | CTS Advantage Logistics Transportation Agreement Feb 2013 | $0 |
| Custom Decorators Inc<br>12006 SW Garden Place<br>Portland, OR 97223 | Custom Decorators, Inc. Contractor Services Agreement 11.1.12 (Flooring Agreements) | $0 |
| CUSTOM STONE CREATIONS LLC<br>16745 SE KENS COURT<br>SUITE B<br>MILWAUKIE, OR 97267 | Custom Stone Creations LLC Contractor Services Agreement 3.7.13 (Countertop Agreements) | $0 |
| Custom Stone Creations LLC<br>16745 SE Kens Court<br>Suite B<br>Milwaukie, OR 97267 | Custom Stone Creations LLC Contractor Services Agreement 3.7.13 (Kitchen Cabinet Agreements) | $0 |
| CyberSource Corporation<br>1295 Charleston Road<br>Attn:  Legal Department<br>Mountain View, CA 94043 | CyberSource eCommerce Solutions Agreement & Addendums 04.25.02 | $2,690.00 |
| DataBank IMX, LLC<br>12000 Baltimore Avenue<br>Beltsville, MD 20705 | DataBank IMX, LLC ImageSilo Subscriber Agreement 03.11.08 (A/P) | $961.20 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| DEDICATED LOGISTICS INC<br>1750 CALIFORNIA AVE STE 113<br>CORONA, CA 92881-3395 | Dedicated Logistics, Inc. Transportation Agreement 2.16.09 | $0 |
| DEPENDABLE HIGHWAY EXPRESS<br>PO BOX 58047<br>LOS ANGELES, CA 90058-0047 | Dependable Highway Express Transportation Agreement | $0 |
| Dervishian Properties, Co.<br>333 W. Shaw, #6<br>Fresno, CA  93704 | Ground lease for:<br>5445 N. Blackstone<br>Fresno, CA  93710 | $0 |
| DEWINTER GROUP INC<br>1999 S BASCOM AVE STE 210<br>CAMPBELL CA 95008-2219 | DeWinter Group Client Terms and Conditions (05.03.13) | $0 |
| DI-LAR INDUSTRIAL SUPPLY INC<br>DBA LJ HAUSNER CONSTRUCTION COMPANY<br>550 NORTH GOLDEN CIRCLE DRIVE SUITE B<br>SANTA ANA, CA 92705 | Di-Lar Industrial Supply Inc Contractor Services Agreement 10.18.11 (Patio Cover Agreements) | $0 |
| Diligent Board Member Services, Inc.<br>General Counsel/Contract Management<br>8th Floor<br>39 West 37th Street<br>New York, NY 10018 | Diligent Board Member Services Inc.<br>Amendment #1 to Service Agreement 4.5.12 | $0 |
| Diligent Board Member Services, Inc.<br>General Counsel/Contract Management<br>8th Floor<br>39 West 37th Street<br>New York, NY 10018 | Diligent Board Member Services Inc.<br>Amendment #2 to Service Agreement 4.11.12 | $0 |
| Diligent Board Member Services, Inc.<br>General Counsel/Contract Management<br>8th Floor<br>39 West 37th Street<br>New York, NY 10018 | Diligent Board Member Services Inc.<br>Amendment #3 to Service Agreement 11.15.12 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Diligent Board Member Services, Inc. General Counsel/Contract Management 8th Floor 39 West 37th Street New York, NY 10018 | Diligent Boardbooks Service Agreement 1.29.12 | $0 |
| DIRECTV PO Box 5392 Miami, FL 33152-5392 | DirecTV Commercial Viewing Agreement 05.07.12 | $0 |
| Discover Card Services, Inc. Attn: Vice President - Controller 2500 Lake Cook Road Riverwood, IL 60015 | Discover Card Services, Inc. Merchant Services Agreement 08.01.90 | $0 |
| Donahue Schriber Realty Group LP 200 E. Baker Street, Suite 100 Costa Mesa, CA 92626 | Real property lease for: 7431 Laguna Blvd. Elk Grove, CA 95758 | $0 |
| DOOR PRO AMERICA INC 14209 JOHN MARSHALL HIGHWAY GAINSEVILLE, VA 20155 | Door Pro America, Inc. Contractor Services Agreement 10.15.12 (Garage Door Agreements) | $0 |
| DS Paso Crossing LLC 5082 N. Palm Ave., Suite A Fresno, CA 93704 | Real property lease for: 2005 Theatre Drive Paso Robles, CA 93446 | $6,264.54 |
| EBIX, Inc., BPO Division 151 N. Lyon Avenue Hemet, CA 92543 | Ebix, Inc., Data Management Services Agreement 05.01.10 | $1,526.10 |
| ECO-ALLY LLC 17436 PLEASANT VIEW AVE MONTE SERENO, CA 95030 | Eco-Ally Consulting Services Agreement 07.16.12 | $0 |
| Ecova, Inc. Attn: Jana Schmidt 1313 N. Atlantic St Suite 5000 Spokane, WA 99201 | Ecova, Inc. Total Energy & Sustainability Service Agreement 10.31.12 (Utilities) | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Edgenet Inc<br>Attn: CFO<br>3445 Peachtree Road N, Suite 1000<br>Atlanta, GA 30326-3238 | Edgenet, Inc. MSA 03.15.10 | $0 |
| Edward A. and Barbara N. Hinshaw<br>12901 Saratoga Avenue<br>San Jose, CA  95070 | Real property lease for:<br>2555 Charleston Road<br>Mountain View, CA 94043 | $2,683.49 |
| Edward J. & Dolores M. Cardoza<br>P.O. Box 1022<br>Manteca, CA  95336 | Real property lease for:<br>189 West Louise Avenue<br>Manteca, CA 95336 | $9,320.07 |
| Egencia<br>333 108th Ave NE<br>Bellevue, WA 98004 | Egencia LLC Corporate Travel Services Agreement 05.29.12 (Travel services) | $1,500.00 |
| EJAS Inc<br>6837 McComber Street<br>Sacramento, CA 95828 | EJAS Inc. Contractor Services Agreement 1.1.13 (Fence & Deck Agreements) | $0 |
| ELEGANT AWNING<br>4555 CARTER COURT<br>CHINO, CA 91710 | Elegant Awnings Product Manufacturer Agreement 10.18.11 (Retractable Awning Agreements) | $0 |
| Eleven Western Builders<br>Attn: Doug Child<br>2862 Executive Place<br>Escondido, CA  92029 | Eleven Western Builders, Inc. Work Authorization (Van Nuys) 02.13.13 | $422,982.66 |
| Eleven Westerrn Builders Inc<br>2862 Executive Place<br>Attn:  Doug Child<br>Escondido, CA 92029 | Eleven Western Builders, Inc. Master Construction Contract 02.12.13 | $0 |
| Empower Software Solutions, Inc.<br>315 East Robinson Street<br>Suite 450<br>Orlando, FL 32801 | Empower Software Solutions, Inc. T&C of Sale & Addendum 01.29.10 | $3,546.50 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Engineered Structures Inc<br>3330 E. Louis, Drive, Suite 300<br>ATTN: Mr. Joe Jackson, VP of Operations<br>Meridian, ID 83642 | Engineered Structures, Inc. Master Construction Agreement 11.13.12 | $0 |
| Engineered Structures, Inc.<br>Attn: Mr. Joe Jackson, Vice President of Operations<br>3330 E. Louis Drive, Suite 300<br>Meridian, ID 83642 | Engineered Structures, Inc. Work Authorization (Clovis) 10.22.12 | $0 |
| Engineered Structures, Inc.<br>Attn: Mr. Joe Jackson, Vice President of Operations<br>3330 E. Louis Drive, Suite 300<br>Meridian, ID 83642 | Engineered Structures, Inc. Work Authorization (Peterkort) 11.5.12 | $0 |
| Engineered Structures, Inc.<br>Attn: Mr. Joe Jackson, Vice President of Operations<br>3330 E. Louis Drive, Suite 300<br>Meridian, ID 83642 | Engineered Structures, Inc. Work Authorization (Tigard) 11.5.12 | $0 |
| Engineered Structures, Inc.<br>Attn: Mr. Joe Jackson, Vice President of Operations<br>3330 E. Louis Drive, Suite 300<br>Meridian, ID 83642 | Engineered Structures, Inc. Work Authorization (San Leandro) 11.13.12 | $0 |
| Engineered Structures, Inc.<br>Attn: Mr. Joe Jackson, Vice President of Operations<br>3330 E. Louis Drive, Suite 300<br>Meridian, ID 83642 | Engineered Structures, Inc. Work Authorization (Chico) 11.20.12 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Engineered Structures, Inc.<br>Attn: Mr. Joe Jackson, Vice President of Operations<br>3330 E. Louis Drive, Suite 300<br>Meridian, ID 83642 | Engineered Structures, Inc. Work Authorization (Pinole) | $0 |
| ESCREEN INC<br>7500 W. 110TH<br>SUITE 500<br>OVERLAND PARK, KS 62210 | eScreen End User Agreement 11.01.11 (Drug Testing) | $10,343.45 |
| ETRADE CORPORATE SERVICES INC<br>4005 WINDWARD PLAZA<br>ALPHARETTA, GA 30005 | E-Trade - Amendment #1 to the Equity Edge Online and Employee Stock Plan Services Agreement 06.06.12 | $0 |
| ETRADE CORPORATE SERVICES INC<br>4005 WINDWARD PLAZA<br>ALPHARETTA, GA 30005 | E-Trade - Equity Edge Online and Employee Stock Plan Services Agreement 4.19.12 | $0 |
| Experian CheetahMail, Inc.<br>29 Broadway<br>6th Floor<br>New York, NY 10006 | Experian CheetahMail, Inc. SOW 04.15.08 | $0 |
| EXPERIAN MARKETING SOLUTIONS<br>21221 NETWORK PL<br>CHICAGO, IL 60673-1212 | Experian Marketing Solutions, Inc. Terms and Conditions 01.14.08 | $140,475 |
| EXPRESSIT LOGISTICS<br>575 MENLO DR STE 3<br>ROCKLIN, CA 95765-3709 | Expressit Logistics Home Delivery Home Delivery + Assembly Agreement 4.1.13 | $0 |
| EXTRA EXPRESS CERRITOS, INC.<br>PO BOX 5100<br>CERRITOS, CA 90703 | EXTRA Express (Cerritos) Inc. Home Delivery Carrier Agreement 7.27.09 | $0 |
| Fairview Shopping Center, LLC<br>c/o Financial Management Group<br>1900 Avenue of the Stars, #2475<br>Los Angeles, CA 90067 | Real property lease for:<br>125 N. Fairview<br>Goleta, CA 93117 | $0 |
| Farmer's Daughters, LP<br>4190 Cadwallader Ave.<br>San Jose, CA 95121 | Real property lease for:<br>1067 North Davis Road<br>Salinas, CA 93906 | $28,618.01 |

20

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Federal Communications Commission<br>445 12th Street, SW<br>Washington, DC 20554 | Federal Communications Commission Radio Station Authorization 01.26.12 | $0 |
| Fedi, Fedi, Jaworski & Santini, LP<br>P.O. Box 781<br>Woodbridge, CA  95258 | Real property lease for:<br>1015 West Hammer Lane<br>Stockton, CA 95209 | $0 |
| First Data Corporation<br>Corporate Headquarters<br>5565 Glenridge Connector NE, Suite 2000<br>Atlanta, GA 30342<br>Phone: +1 303 967-8000<br><br>Lisa Rivero, Relationship Manager<br>National Accounts<br>lisa.rivero@firstdata.com<br>(O)  954-845-4893<br>(M) 954-662-5323 | First Data Merchant Services Corporation MSA & Addendum 04.10.12 | $0 |
| First Data Corporation<br>Corporate Headquarters<br>5565 Glenridge Connector NE, Suite 2000<br>Atlanta, GA 30342<br>Phone: +1 303 967-8000<br><br>Lisa Rivero, Relationship Manager<br>National Accounts<br>lisa.rivero@firstdata.com<br>(O)  954-845-4893<br>(M) 954-662-5323 | First Data Merchant Services Master Services Agreement 04.10.12 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| First Data Corporation<br>Corporate Headquarters<br>5565 Glenridge Connector NE, Suite 2000<br>Atlanta, GA 30342<br>Phone: +1 303 967-8000<br><br>Lisa Rivero, Relationship Manager<br>National Accounts<br>lisa.rivero@firstdata.com<br>(O)  954-845-4893<br>(M) 954-662-5323 | TransArmor- First Data Merchant Services Corporation Amendment to Master Services Agreement 10.15.12 | $0 |
| First Data Corporation<br>Corporate Headquarters<br>5565 Glenridge Connector NE, Suite 2000<br>Atlanta, GA 30342<br>Phone: +1 303 967-8000<br><br>Lisa Rivero, Relationship Manager<br>National Accounts<br>lisa.rivero@firstdata.com<br>(O)  954-845-4893<br>(M) 954-662-5323 | TransArmor-First Data Merchant Services Corporation Addendum to Master Services Agreement 09.17.12 | $0 |
| FITFORCOMMERCE LLC<br>Bernardine Wu, CEO<br>40 Highland Avenue<br>Short Hills, NJ 07078 | FitForCommerce, LLC MSA 12.23.09 | $0 |
| FMLASource Inc.<br>Allison Both, M.A.<br>FMLA Account Manager<br>3753 Howard Hughes Center<br>Suite 101, Las Vegas, NV 89169<br>Telephone: 312.660.5494<br>Cell: 312.285.6303<br>Fax: 877.309.0218<br>aboth@fmlasource.com | FMLASource Agreement 10.4.12 (Leave of Absence Administration) | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Ford Motor Credit Company LLC<br>P O Box 390858<br>Minneapolis, MN 55439-0858 | Ford Commercial Lease Master Lease Agmt 05.03.12 | $0 |
| Ford Motor Credit Company LLC<br>P O Box 390858<br>Minneapolis, MN 55439-0858 | Ford Commercial Lease Master Lease Agmt.1 06.08.12 | $0 |
| Ford Motor Credit Company LLC<br>P O Box 390858<br>Minneapolis, MN 55439-0858 | Ford Commercial Lease Master Lease Agmt.4 06.08.12 | $0 |
| Ford Motor Credit Company LLC<br>P O Box 390858<br>Minneapolis, MN 55439-0858 | Ford Commercial Lease Master Lease Agmt.2 06.08.12 | $0 |
| Ford Motor Credit Company LLC<br>PO Box 105704<br>Atlanta, GA 30348 | Ford Commercial Lease Master Lease Agmt.3 06.08.12 | $0 |
| Ford Motor Credit Company LLC<br>PO Box 105704<br>Atlanta, GA 30348 | Ford Credit Commercial Lease 06.03.12 | $0 |
| Ford Motor Credit Company LLC<br>PO Box 105704<br>Atlanta, GA 30348 | Ford Credit Supplement to Commercial Lease 06.08.12 | $0 |
| Ford Motor Credit Company LLC<br>PO Box 105704<br>Atlanta, GA 30348 | Ford Credit Supplement to Master Lease 4.29.13 | $0 |
| Ford Motor Credit Company, LLC<br>PO Box 390858<br>Minneapolis, MN 55439-0858 | Ford Credit Supplement to Master Lease 6.8.12 (1) | $0 |
| Ford Motor Credit Company, LLC<br>PO Box 390858<br>Minneapolis, MN 55439-0858 | Ford Credit Supplement to Master Lease 6.8.12 (2) | $0 |
| ForeSee Results, Inc.<br>2500 Green Road, Suite 400<br>Ann Arbor, MI  48105 | ForeSee Results, Inc. Agreement for Services (06.27.13) | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| ForeSee Results, Inc.<br>2500 Green Road, Suite 400<br>Ann Arbor, MI  48105 | ForeSee Results, Inc. Statement of Work #1 (06.28.13) | $0 |
| Fortuna Realty Company<br>c/o Thomas Financial Service<br>PO Box EC Pacific<br>Grove, CA  93950 | Real property lease for:<br>800 Playa Avenue<br>Sand City, CA 93955 | $0 |
| FRESNO BEE<br>PO BOX 11016<br>FRESNO, CA 93771-1016 | Fresno Bee Custom Advertising Contract 02.1.12 | $88,110.27 |
| FULLER MECHANICAL<br>1567 LOS CAMEROS AVENUE<br>Attn: Brad Fuller<br>NAPA, CA 94559 | Fuller Mechanical Contractor Services Agreement 4.3.13 (Heating & Air Agreements) | $0 |
| FUNMOBILITY INC<br>4234 HACIENDA DR STE 200<br>PLEASANTON, CA 94588-2721 | FunMobility, Inc. MSA 01.29.13 | $0 |
| Galkos Construction<br>15262 Pipeline Avenue<br>Huntington Beach, CA 92649 | Galkos Construction Contractor Services Agreement 10.24.12 (Doors & Windows Agreements) | $0 |
| GENERAC POWER SYSTEMS<br>S45 W29290 HIGHWAY 59<br>ATTN: LEGAL DEPARTMENT<br>WAUKESHA, WI 53189 | Generac Product Manufacturer Agreement 12.1.12 (Generator Agreements) | $0 |
| GENERAC POWER SYSTEMS<br>S45 W29290 HIGHWAY 59<br>ATTN: LEGAL DEPARTMENT<br>WAUKESHA, WI 53189 | Generac Product Manufacturer Agreement 12.1.12 (Misc. Agreements) | $0 |
| GENERAC POWER SYSTEMS<br>S45 W29290 HIGHWAY 59<br>ATTN: LEGAL DEPARTMENT<br>WAUKESHA, WI 53189 | Global Warranty Group, LLC Master Services Agreement 11.12.12 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| GENERAC POWER SYSTEMS<br>S45 W29290 HWY 59<br>ATTN: LEGAL DEPT<br>WAUKESHA, WI 53189 | Generac Product Manufacturer Agreement 12.1.12 (Generator Agreements) | $0 |
| George Ow Trust<br>c/o Kings Plaza Shopping Center<br>1601 41st Avenue, Suite 202<br>Capitola, CA  95010 | Real property lease for:<br>1416 38th Avenue<br>(Pick up station)<br>Capitola, CA 95010 | $0 |
| Golden Gate Elevator Company<br>2296 Mora Drive<br>Mountain View, CA 94040 | Golden Gate Elevator Company Service Agreement 12.10.93 | $0 |
| Google Inc<br>1600 Amphitheatre Parkway<br>Mountain View, CA 94043 | Google Commerce Search 03.29.11 | $0 |
| Green Choice Living<br>1007 W. Grove Avenue<br>Suite F<br>Orange, CA 92865 | Green Choice Living Contractor Services Agreement 3.19.12 (Doors & Windows Agreements) | $0 |
| Green Choice Living<br>1007 W. Grove Avenue<br>Suite F<br>Orange, CA 92865 | Green Choice Living Contractor Services Agreement 3.19.12 (Doors & Windows Agreements) | $0 |
| Gruber Power Services<br>21439 North 2nd Avenue<br>Phoenix, AZ 85027 | Gruber Power Services Uninterruptible Power System Full Service Maintenance Agreement 09.16.12 | $0 |
| GS1 US, Inc.<br>7887 Washington Village Drive, Suite 300<br>Dayton, OH  45459 | Global Location Number Annual Subscription License Agreement 04.26.10 | $0 |
| Hanford Center LLC<br>P.O. Box 655<br>Novato, CA  94948 | Real property lease for:<br>700 11th Avenue<br>Hanford, CA 93230 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Harman Management Corporation<br>199 First Street, Suite 212<br>Los Altos, CA  94022 | Ground sublease for:<br>900 El Camino Real<br>Milbrae, CA  94030 | $0 |
| Health Net Life Insurance Company<br>Attention: Litigation Administrator<br>PO Box 4504<br>Woodland Hills, CA  91365-4505 | Heath Net Life Insurance Company PPO Group Insurance Policy (Group ID: 16453A, B, C, D) effective 01.01.13 | $0 |
| Health Net Life Insurance Company<br>Attention: Litigation Administrator<br>PO Box 4504<br>Woodland Hills, CA  91365-4505 | Heath Net Life Insurance Company PPO Group Insurance Policy (Group ID: 16454A, B, C, D) effective 01.01.13 | $0 |
| Health Net Life Insurance Company<br>Attention: Litigation Administrator<br>PO Box 4504<br>Woodland Hills, CA  91365-4505 | Heath Net Life Insurance Company PPO Group Insurance Policy (Group ID: N5887A, B, C, D) effective 01.01.13 | $0 |
| Health Net Life Insurance Company<br>Attention: Litigation Administrator<br>PO Box 4504<br>Woodland Hills, CA  91365-4505 | Heath Net Life Insurance Company PPO Group Insurance Policy (Group ID: N5888A, B, C, D) effective 01.01.13 | $0 |
| HEALTH NET OF CALIFORNIA<br>PO BOX 10348<br>VAN NUYS, CA 91410-0348 | Health Net of California, Inc Group Hospital and Professional Services Agreement (Group ID: 69554 A, B, C, D) effective 01.01.13 | $0 |
| HEARTLAND EXPRESS SERVICES INC<br>901 N KANSAS AVE<br>NORTH LIBERTY, IA 52317-4726 | Heartland Express Transportation Agreement 2.16.12 | $0 |
| HERITAGE DOOR INC<br>41721 CORPORATE CENTER COURT<br>MURRIETA, CA 92582 | Heritage Door Inc. Contractor Services Agreement 10.15.12 (Garage Door Agreements) | $0 |
| Hilco Enterprise Valuation Services, LLC<br>ATTN: JASON R FRANK, MANAGING DIR<br>5 REVERE DR STE 300<br>NORTHBROOK, IL 60062-8014 | Hilco Security Agreement 5.6.13 | $0 |

26

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Hilco Merchant Resources, LLC<br>Attn: Ian . Fredericks<br>One Northbrook Place<br>5 Revere Drive, #206<br>Northbrook, IL 60062 | Hilco Merchant Resources, LLC Letter Agreement Governing Inventory Disposition 05.08.13 | $0 |
| HILLENBRAND<br>2267 LAVA RIDGE CT STE 200<br>ROSEVILLE, CA 95661-3062 | Hillenbrand Broker of Record Service Fee Agreement 7.1.11 (Benefits Broker/Administrator) | $0 |
| Home Site Services<br>101 Pullman Street<br>Livermore, CA 94550 | Home Site Services Contractor Services Agreement 1.8.13 (Flooring Agreements) | $0 |
| Home Star Construction<br>1107 El Camino Real<br>Arroyo Grande, CA 93420 | Home Star Construction Contractor Services Agreement 5/23/12 (Bathroom Remodel Agreements) | $0 |
| HomeDirect, Inc.<br>HomeDirect USA<br>330 South Mannheim Road<br>Hillside, IL 60162 | HomeDirectUSA Transportation & Logistics Services Agreement 12.08.10 | $0 |
| Honeys Air Inc<br>55536 Pirrone Road<br>Salida, CA 95368 | Honeys Air Inc Contractor Services Agreement 3.15.13 (Heating & Air Agreements) | $0 |
| HSA Bank, a division of Webster Bank, N.A.<br>605 N. 8th St., Ste. 320<br>Sheboygan, WI  53081 | HSA Bank Contribution File Origination and Funding Agreement 01.01.12 | $0 |
| HUB GROUP ASSOCIATES INC<br>PO BOX 33773<br>TREASURY CENTER<br>CHICAGO, IL 60694-3700 | HUB Group, Inc. Transportation Agreement 3.20.13 | $0 |
| Hyatt Legal Plan, Inc.<br>1111 Superior Avenue<br>Cleveland, OH  44114-2507 | Hyatt Legal Plans, Inc. Agreement 01.01.12 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Hybris (US) Corporation<br>1000 N. West St., St 1200<br>Wilmington, DE 19801<br><br>HYBRIS CANADA INC<br>999 DE MAISONNEUVE BLVD W<br>3RD FLOOR<br>MONTREAL, QB H3A 3L4<br>Canada | Hybris Framework Agreement 2.8.13 | $35,185.00 |
| HYBRIS CANADA INC<br>999 DE MAISONNEUVE BLVD W<br>3RD FLOOR<br>MONTREAL, QB H3A 3L4<br>Canada<br><br>hybris Corporation<br>1000 N West St. Suite 1200<br>Wilmington, DE 19801 | Hybris System Migration Agreement 02.08.13 | $0 |
| hybris Corporation<br>1000 N West St. Suite 1200<br>Wilmington, DE 19801 | Hybris Order Form #1 for Software Licenses and Maintenance and Support Service 02.13.13 | $0.00 |
| Hyperion Solutions Corporation<br>5450 Great America Parkway<br>Santa Clara, CA 95054 | Hyperion Solutions Corporation Software License & Services Agreement 03.01.07.pdf | $0 |
| IKON Financial Services<br>1738 Bass Road<br>Macon, GA 31210 | IKON Master Agreement (Ricoh) 10.18.11 | $0 |
| IKON FINANCIAL SERVICES<br>PO Box 9115<br>Macom, GA 31208-9115 | IKON Equipment Buy Out for Third Party Lease Agreements 12.15.11 | $0 |
| IKON Financial Services<br>PO Box 9115<br>Macon, GA 31208-9115 | IKON Sales Order (Ricoh) 1.29.12 | $0 |
| IKON Financial Services<br>PO Box 9115<br>Macon, GA 31208-9115 | IKON Sales Order (Ricoh) 10.18.11 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| IKON Financial Services<br>PO Box 9115<br>Macon, GA 31208-9115 | IKON Product Schedule Lease Agreement (Ricoh) 12.18.11 | $0 |
| Integrity Heating and Air Conditioning Inc<br>5213 Industrial Way<br>Anderson, CA 96007 | Integrity Heating and Air Conditioning Inc Contractor Services Agreement 4.29.13 (Heating & Air Agreements) | $0 |
| Iron Mountain Information Management, LLC<br>Attn: Rod Castellanos, VP<br>6933 Preston Ave<br>Livermore, CA 94551 | Iron Mountain Information Management, LLC Customer Agreement 10.01.12 (Document Storage) | $3,906.26 |
| Isenberg Investments Inc.<br>P.O. Box 2144<br>Merced, CA  95344 | Ground lease for:<br>3155 R Street<br>Merced, CA  95348 | $0 |
| iTEK Technical Service<br>25501 Arctic Oceans<br>Lake Forest, CA 92630 | iTEK Service Contract 09.20.11 | $5,233.56 |
| J.E. Grant General Contractors<br>5051 Avenida Encinas<br>Carlsbad, CA  92008 | J.E. Grant General Contractors Master Contract 02.01.12 | $0 |
| Jack Gunn<br>Executive Vice President & Co-Founder<br>Weather Trends International, Inc.<br>1495 Center Valley Parkway (Suite 300)<br>Bethlehem, P A 18017 | Weather Trends International, Inc. Letter Agreement 01.15.13 | $0 |
| JKH DOOR SERVICES<br>20227 CHARLANNE DRIVE<br>REDDING, CA 96003 | JKH Door Service Contractor Services Agreement 10.15.12 (Garage Door Agreements) | $0 |
| Joan E. and Milton F. Bruzzone<br>899 Hope Lane<br>Lafayette, CA  94549 | Real property lease for:<br>2050 Monument Blvd.<br>Concord, CA 94520 | $1,389.46 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| JOHN STOUT CONSTRUCTION INC<br>2925 INNSBRUCK DRIVE<br>SUITE A<br>REDDING, CA 96003 | John Stout Construction, Inc. Contractor Services Agreement 1.16.12 (Patio Cover Agreements) | $0 |
| K Designers<br>2440 Gold River Road<br>Suite 100<br>ATTN: LARRY JUDSON<br>Gold River, CA 95670 | K Designers Contractor Services Agreement 3.5.12 (Bathroom Remodel Agreements) | $0 |
| KAISER FOUNDATION HEALTH PLAN<br>FILE 50445<br>LOS ANGELES, CA 90074-0445 | Kaiser Foundation Health Plan of the Northwest High Deductible Health Plan (HSA-Qualified) Group Agreement effective December 1, 2012 through December 31, 2013 | $0 |
| KAISER FOUNDATION HEALTH PLAN<br>FILE 50445<br>LOS ANGELES, CA 90074-0445 | Kaiser Foundation Health Plan of the Northwest Traditional Copayment Plan Group Agreement effective December 1, 2012 through December 31, 2013 | $0 |
| KAISER FOUNDATION HEALTH PLAN<br>FILE 50445<br>LOS ANGELES, CA 90074-0445 | Kaiser Foundation Health Plan, Inc. Group Agreement for the contract period January 1, 2013 through December 31, 2013 (Northern California Region) | $0 |
| KAISER FOUNDATION HEALTH PLAN<br>FILE 50445<br>LOS ANGELES, CA 90074-0445 | Kaiser Foundation Health Plan, Inc. Group Agreement for the contract period January 1, 2013 through December 31, 2013 (Southern California Region) | $0 |
| KCB RE, L.P.<br>c/o KCB Management, Inc.<br>117 E. Colorado Blvd., Suite 400<br>Pasadena, CA 91105 | Real property lease for:<br>3425 E. Colorado Blvd.<br>Pasadena, CA 91107 | $0 |
| KENEXA COMPENSATION INC<br>343 WINTER STREET<br>ATTN: NANCY DENNEHY<br>WALTHAM, MA 02451 | Kenexa and CompAnalyst Master Subscription Agreement 02.1.12 (Base Compensation Market Pricing System) | $0 |
| Kings Plaza Shopping Center<br>1601 41st Avenue, Suite 202<br>Capitola, CA 95010 | Real property lease for:<br>1601 41st Avenue<br>(Office)<br>Capitola, CA 95010 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Kings Plaza Shopping Center<br>1601 41st Avenue, Suite 202<br>Capitola, CA  95010 | Real property lease for:<br>1601 41st Avenue<br>(Main Building)<br>Capitola, CA 95010 | $463.28 |
| Krausz Puente LLC<br>c/o The Krausz Companies, Inc.<br>44 Montgomery St., Suite 3300<br>San Francisco, CA  94101-4806 | Real property lease for:<br>9770 SW Scholls Ferry Road<br>Tigard, OR 97223 | $0 |
| La Verne Courtyard, LLC<br>c/o Preferred Property Development<br>629 Camino de los Mares, Suite 201<br>San Clemente, CA  92673 | Real property lease for:<br>2244 Foothill Blvd.<br>La Verne, CA 91750 | $0 |
| Lane Marketing Comunications,Inc.<br>Angie Galimanis, VP<br>905 S.W. 16th Avenue<br>Portland, OR 97205 | LANE PR Services Agreement 08.01.12 | $9,688.38 |
| LAVINE & CO<br>4703 TIDEWATER AVE<br>SUITE E<br>OAKLAND, CA 94601 | Lavine & Co. Contractor Services Agreement<br>3.15.13 (Heating & Air Agreements) | $0 |
| LAWSON SOFTWARE INC - CITI<br>PO BOX 2395<br>CAROL STREAM, IL 60132-2395 | Lawson Software Americas, Inc. End User<br>Agreement 02.16.07 | $0 |
| LAWSON SOFTWARE INC - CITI<br>PO BOX 2395<br>CAROL STREAM, IL 60132-2395 | Lawson Software Americas, Inc. Software End<br>User Agreement & Addendum 02.19.07 | $0 |
| LBA RIV - Company IX, LLC<br>LBA Realty<br>P.O. Box 749765<br>Los Angeles, CA  90074-9765 | Real property lease for:<br>6450 Via Del Oro<br>San Jose, CA 95119 | $20,124.67 |
| LBA/PPR Industrial - MacArthur, LLC<br>c/o LBA RIV-Company XVII, LLC<br>2550 North First Street, Suite 180<br>San Jose, CA  95131 | Real property lease for:<br>2650 MacArthur Drive<br>Tracy, CA 95376 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BLVD<br>ATTN: VP OF SALES<br>RICHARDSON, TX 75080 | Lennox Industries Inc. Product Manufacturer Agreement 2.20.13 (Heating & Air Agreements) | $0 |
| Leonard's Lock and Key<br>Otto Gruhn<br>643 N. Victory Blvd.<br>Burbank, CA  91502 | Real property sublease for:<br>643 N. Victory Blvd.<br>Burbank, CA  91502 | $0 |
| LFET Investors, LP<br>c/o Fortus Property Group<br>18301 Von Karman Avenue, Suite 850<br>Irvine, CA  92612 | Real property lease for:<br>17506 Yorba Linda Blvd.<br>Yorba Linda, CA 92886 | $0 |
| Liquidity Services, Inc.<br>Asset Recovery Division<br>Attn: James Williams, Esq.<br>1920 L Street NW, 6th Floor<br>Washington, DC 20036 | Liquidity Services, Inc. Asset Consignment & Sales Agreement 09.01.11 (Liquidation) | $0 |
| Los Angeles Newspaper Group<br>Attn: Leslie Magallos, VP Advertising<br>Candace Weber, Sr. Acct Exec<br>21221 Oxnard Street<br>Woodland Hills, CA 91367 | Los Angeles Newspaper Group Advertising Agreement 09.01.11 | $79,891.94 |
| LT Generators<br>18314 Oxnard Street #6<br>Tarzana, CA 91356 | LT Generators Contractor Services Agreement 12.20.12 (Generator Agreements) | $0 |
| Manhattan Associates<br>2300 Windy Ridge Parkway<br>Atlanta, GA 30339 | Manhattan Associates, Inc. Attachment A to Software License, Services, Support and Enhancements Agreement 3.15.12 | $0 |
| Manhattan Associates<br>PO Box 405696<br>Atlanta, GA 30384 | Manhattan Associates, Inc. Implementation Services SOW 04.02.12 | $0 |
| Manhattan Associates<br>PO Box 405696<br>Atlanta, GA 30384 | Manhattan Associates, Inc. SOW 3.15.12 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Manhattan Associates<br>PO Box 405696<br>Atlanta, GA 30384 | Manhattan Associates, Inc. Software Support and Enhancements for WM Systems I for Coverage Period 1/1/11 Through 12/31/11 | $0 |
| Manhattan Associates<br>PO Box 405696<br>Atlanta, GA 30384 | Manhattan Associates Support Renewal 2011 01.1.11 | $0 |
| Mardit Properties Limited Partnership<br>P.O. Box 2098<br>Saratoga, CA  95070 | Ground lease for:<br>777 Sunnyvale-Saratoga Road<br>Sunnyvale, CA  94087 | $0 |
| Margaret Conrotto Family 1990 Trust<br>7791 Rey Street<br>Gilroy, CA  95020 | Real property lease for:<br>303 East 10th Street<br>Gilroy, CA 95020 | $0 |
| McCorduck Properties<br>ATTN: John B. and Kathleen McCorduck<br>1615 Bonanza St., Suite 401<br>Walnut Creek, CA  94596 | Real property lease for:<br>3051 Geer Road<br>Turlock, CA 95380 | $0 |
| MediaSpot<br>1550 Bayside Drive<br>Corona del Mar, CA 92625 | Media Spot Buy Authorization Memoranda Branding TV from March 2013 | $0 |
| MediaSpot<br>1550 Bayside Drive<br>Corona del Mar, CA 92625 | Media Spot Buy Authorization Memoranda Radio from February through April 2013 | $0 |
| MediaSpot<br>1550 Bayside Drive<br>Corona del Mar, CA 92625 | Media Spot Buy Authorization Memoranda NPR Radio from April 2013 | $0 |
| MediaSpot<br>1550 Bayside Drive<br>Corona del Mar, CA 92625 | Media Spot Buy Authorization Memoranda Branding TV from February 2013 | $43,591.21 |
| MediaSpot<br>1550 Bayside Drive<br>Corona del Mar, CA 92625 | Media Spot Buy Authorization Memoranda Outdoor Space from April 2013 | $0 |
| MediaSpot<br>1550 Bayside Drive<br>Corona del Mar, CA 92625 | Media Spot Buy Authorization Memoranda Radio On-Site Authorization Memorandum from April 2013 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| MediaSpot<br>1550 Bayside Drive<br>Corona del Mar, CA 92625 | Media Spot Buy Authorization Memoranda Radio from June 2013 | $0 |
| MediaSpot<br>1550 Bayside Drive<br>Corona del Mar, CA 92625 | Media Spot Buy Authorization Memoranda Promo TV from June 2013 | $0 |
| Mediaspot<br>Attn: Arthur R. Yelsey<br>1550 Bayside Drive<br>Corona del Mar, CA 92625 | Mediaspot, Inc. Memorandum of Intent 05.01.06 | $0 |
| Meraki Inc<br>660 Alabama St.<br>San Francisco, CA 94110 | Meraki Inc. End User Agreement 07.09.12 | $0 |
| Mercurygate International, Inc.<br>Attn: Chief Executive Officer<br>1654 Old Apex Road<br>Cary, NC 27513 | Mercurygate International, Inc. Software License Agreement 04.24.09 | $5,979.20 |
| Merrill Corporation<br>Dan Young<br>Sr. Vice President, Sales<br>1731 Embarcadero Road<br>Palo Alto, CA  94303<br>(650) 812-7128 direct dial | Merrill DataSite Statement of Work 6.7.12 | $0 |
| METALS USA BUILDING PRODUCTS LP<br>6450 CABALLERO BLVD<br>ATTN: MIKE BONASORO<br>BUENA PARK, CA 90620 | Metals USA Building Products, L.P. Product Manufacturer Agreement 10.10.11 (Misc. Agreements) | $0 |
| METALS USA BUILDING PRODUCTS LP<br>6450 CABALLERO BLVD<br>BUENA PARK, CA 90620 | Metals USA Building Products, L.P. Product Manufacturer Agreement 10.10.11 (Patio Cover Agreements) | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Metropolitan Life Insurance Company<br>200 Park Avenue<br>New York, New York  10116-0188 | Metropolitan Life Insurance Company Group Policy No. 0148513 | $0 |
| Metropolitan Property and Casualty Insurance Company<br>Attn: Anthony J. D'Errico<br>700 Quaker Lane<br>Warwick, Rhode Island 02886<br><br>Metropolitan Property and Casualty Insurance Company<br>Attn: Law Department<br>700 Quaker Lane<br>Warwick, Rhode Island 02886 | Metropolitan Property and Casualty Insurance Company Auto & Home Group Insurance Program Agreement 04.01.12 | $0 |
| Metropolitan View Properties, L.P.<br>6399 Wilshire Blvd, Suite 604<br>Los Angeles, CA  90048-5709 | Real property lease for:<br>5525 Sunset Boulevard<br>Los Angeles, CA 90028 | $0 |
| MI9 Software Development, Inc.<br>3825 Hopyard Road<br>Suite 106<br>Pleasanton, CA 94588 | MI9 Software Development and Purchase Agreement 08.8.97 | $0 |
| MI9 Software Development, Inc.<br>3825 Hopyard Road<br>Suite 106<br>Pleasanton, CA 94588 | MI9 Development and Service Rate Increase 01.1.11 | $0 |
| MICHAEL C FINA CORPORATE SALES INC<br>545 FIFTH AVENUE<br>ATTN: DANIEL TUCKER, CFO<br>NEW YORK, NY 10017 | Michael C. Fina Corporate Sales, Inc. First Amendment to the Corporate Service Recognition Program Purchasing Agreement 02.10.2011 (Service Awards) | $6,877.15 |
| MICHIGAN STATE UNIVERSITY<br>426 AUDITORIUM RD RM 360<br>EAST LANSING, MI 48824-2614 | Michigan State University Letter of Agreement 10.20.11 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Microsoft Licensing, GP<br>Dept. 551, Volume Licensing<br>6100 Neil Road<br>Suite 210<br>Reno, NV 89511-1137 | Microsoft Volume Licensing (Select Plus)<br>10.20.11 | $0 |
| Microsoft Licensing, GP<br>Dept. 551, Volume Licensing<br>6100 Neil Road<br>Suite 210<br>Reno, NV 89511-1137 | Microsoft Volume Licensing Perpetual License<br>Transfer 11.14.11 | $0 |
| Monroe Forsyth, Inc.<br>c/o Randy Pennington<br>2375 Hardies Lane<br>Santa Rosa, CA  95403 | Real property lease for:<br>3980 Bel Aire Plaza<br>Napa, CA 94558 | $55,000 |
| Moss-Adams LLP<br>Attn: Lynn Nixon<br>635 Campbell Technology Parkway<br>Campbell, CA 95008 | Moss Adams Audit Letter Agreement 1.23.13<br>(401(k) Plan Auditor) | $0 |
| MOUNTAIN VALLEY EXPRESS INC<br>PO BOX 2569<br>MANTECA, CA 95336-1167 | Mountain Valley Express Transportation<br>Agreement | $0 |
| Mowry East Shopping Center, LP<br>c/o Biagini Properties<br>333 W. El Camino Real, Suite 240<br>Sunnyvale, CA  94087 | Real property lease for:<br>5130 Mowry Avenue<br>Fremont, CA 94538 | $0 |
| MPK LLC<br>1845 Dry Creek Road<br>Campbell, CA  95008 | Real property lease for:<br>1041 Market Place<br>San Ramon, CA 94583 | $12,958.68 |
| Muzak, LLC<br>3318 Lakemont Blvd.<br>Fort Mill, SC 29708 | Muzak First Amendment to Muzak Multi<br>Territory Account Service Agreement 3.21.12 | $0 |
| Muzak, LLC<br>3318 Lakemont Blvd.<br>Fort Mill, SC 29708 | MUZAK LLC Master Music Equipment &<br>Services Agreement & Amendment 08.30.04 | $8,131.67 |
| Muzak, LLC<br>3318 Lakemont Blvd.<br>Fort Mill, SC 29708 | Muzak Multi Territory Account Service<br>Agreement 10.17.11 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| NATIONAL GARAGE DOOR<br>3183 FITZGERALD DRIVE<br>RANCHO CORDOVA, CA 95742 | National Garage Door Contractor Services Agreement 10.15.12 (Garage Door Agreements) | $0 |
| National Retail Properties, LLC<br>450 South Orange Avenue, Suite 900<br>Orlando, FL 32801 | Real property lease for:<br>3000 Alum Rock Avenue<br>San Jose, CA 95127 | $0 |
| National Retail Properties, LLC<br>450 South Orange Avenue, Suite 900<br>Orlando, FL 32801 | Real property lease for:<br>231 W. East Avenue<br>Chico, CA 95926 | $5,381.05 |
| National Retail Properties, LLC<br>450 South Orange Avenue, Suite 900<br>Orlando, FL 32801 | Real property lease for:<br>147 W. Shaw Avenue<br>Clovis, CA 93612 | $6,753.50 |
| National Retail Properties, LLC<br>450 South Orange Avenue, Suite 900<br>Orlando, FL 32801 | Real property lease for:<br>1440 Fitzgerald Drive<br>Pinole, CA 94564 | $0 |
| National Retail Properties, LLC<br>450 South Orange Avenue, Suite 900<br>Orlando, FL 32801 | Real property lease for:<br>853 Oak Park Road<br>Pismo Beach, CA 93449 | $248.99 |
| National Retail Properties, LLC<br>450 South Orange Avenue, Suite 900<br>Orlando, FL 32801 | Real property lease for:<br>5960 Sepulveda Boulevard<br>Van Nuys, CA 91411 | $15,265.67 |
| National Retail Properties, LLC<br>450 South Orange Avenue, Suite 900<br>Orlando, FL 32801 | Real property lease for:<br>6055 North Figarden Drive<br>Fresno, CA 93722 | $2,000.00 |
| National Retail Properties, LP<br>450 South Orange Avenue, Suite 900<br>Orlando, FL 32801 | Real property lease for:<br>5651 Cottle Road<br>San Jose, CA 95123 | $0 |
| National Retail Properties, LP<br>450 South Orange Avenue, Suite 900<br>Orlando, FL 32801 | Real property lease for:<br>720 West San Carlos Street<br>San Jose, CA 95126 | $0 |
| National Retail Properties, LP<br>450 South Orange Avenue, Suite 900<br>Orlando, FL 32801 | Real property lease for:<br>1751 East Capital Expressway<br>San Jose, CA 95121 | $0 |
| NATIONWIDE BUILDING MAINTENANC<br>899 PARK AVE<br>SAN JOSE, CA 95126-3031 | Nationwide Building Maintenance Co. MSA & Addendums 02.01.09 (Janitorial) | $64,559.00 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Nestle Waters North America<br>900 Long Ridge Road<br>Bldg 2<br>Stamford, CT 06902-1138 | Nestle Waters Sale and Services Agreement 3.1.13 | $1.84 |
| NEWPORT GROUP SECURITIES INC<br>300 INTERNATIONAL PARKWAY<br>SUITE 270<br>ATTN: MENDEL MELZER, PRESIDENT<br>HEATHROW, FL 32746 | Newport Group Securities, Inc. Investment and Fiduciary Consulting Services agreement for 401(k) Plan 11.01.11 | $17,797.50 |
| North American Retail Hardware Association<br>Attn: Scott Wright<br>Vice President of Member Services<br>6325 Digital Way #300<br>Indianapolis, IN 46278 | North American Retail Hardware Association (NRHA) PlanItDIY Player Proposal for Orchard Supply Hardware 04.01.13 | $0 |
| NORTHWEST EXTERIORS<br>1200 SUN CENTER DRIVE<br>RANCHO CORDOVA, CA 95670 | Northwest Exteriors Contractor Services Agreement 4.2.13 (Misc. Agreements) | $0 |
| NORTHWEST EXTERIORS<br>1200 SUN CENTER DRIVE<br>RANCHO CORDOVA, CA 95670 | Northwest Exteriors Contractor Services Agreement 4.2.13 (Misc. Agreements) | $0 |
| NORTHWEST EXTERIORS<br>1200 SUN CENTER DRIVE<br>RANCHO CORDOVA, CA 95870 | Northwest Exteriors Contractor Services Agreement 4.2.13 (Doors & Windows Agreements) | $0 |
| NYK Line (North America) Inc.<br>As An Agent for Nippon Yusen Kabushiki Kaisha<br>300 Lighting Way<br>Secaucus, NJ  07094 | NYK Line Terms & Conditions | $0 |
| OfficeMax Inc.<br>General Counsel<br>263 Shuman Blvd.<br>Naperville, IL 60563 | OfficeMax Print Management Sales Agreement 06.01.09 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| ONSITE TECH SOLUTIONS INC<br>44936 OSGOOD RD<br>FREMONT, CA 94539-6110 | onSite Tech Solutions Inc. Printer Maintenance Agreement 08.04.10 | $0 |
| OnSpeX<br>Global Business Unit Director<br>8503 East Pleasant Valley Road<br>Cleveland, OH 44131-5516 | OnSpeX Master Services Agreement (02.01.13) | $0 |
| Oppidan Incorporated<br>Attn:  Mike Ayres, COO<br> 5125 County Road 101, Suite 100<br>Minnetonka, MN 55345 | Oppidan, Inc. Services Agreement 01.29.12 | $0 |
| Oracle America, Inc.<br>500 Oracle Parkway<br>Redwood Shores, CA 94065 | Oracle America, Inc. License and Services Agreement 02.28.11 | $0 |
| Orchard Plaza, LLC<br>P.O. Box 602<br>Denair, CA  95316 | Real property lease for:<br>1800 Oakdale Rd, Suite A<br>Modesto, CA 95355 | $12,070.80 |
| OREGONIAN PUBLISHING COMPANY<br>PO BOX 4221<br>PORTLAND, OR 97208-4221 | The Oregonian 5.13.13 | $17,682.80 |
| P&A Administrative Services, Inc.<br>17 Court Street, Suite 500<br>Buffalo, NY 14202-3294 | P&A Administrative Services, Inc. Flexible Benefits Administration Services Agreement (01.01.12) | $0 |
| PACCAR Financial Corp<br>Attn: Senior Contract Admin<br>P O Box 1518<br>Bellevue, WA 98009 | PACCAR Financial Corp. Equipment Lease Agreement 07.22.11.pdf | $4,284.43 |
| PACOSH, LP<br>12100 Wilshire Blvd., Suite 1025<br>Los Angeles, CA  90025 | Real property lease for:<br>4340 Pacific Coast Highway<br>Torrance, CA 90505 | $8,165.23 |
| PaintCare, Inc.<br>General Counsel<br>1500  Rhode Island Ave., N.W.<br>Washington, DC 20005 | PaintCare Inc. Retailer Collection Facility Agreement 02.12.13 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Pan Cal Princeton Plaza LLC<br>4125 Blackford Avenue, #200<br>San Jose, CA  95117 | Real property lease for:<br>1375 Blossom Hill Road, Suite 24<br>San Jose, CA 95118 | $0 |
| Pan Cal Princeton Plaza, LLC<br>4125 Blackford Ave., Suite 200<br>San Jose, CA  95117 | Real property lease for:<br>(Merchandise Lab)<br>1375 Blossom Hill Road, Suite 24<br>San Jose, CA 95118 | $2,133.33 |
| Pape Kenworth<br>John Bernadicou<br>10998 South Harlan Road<br>French Camp, CA 95231 | Pape Kenworth (Pape Trucks, Inc.) Parts Stocking Agreement 04.07.09 (Truck Parts Consignment) | $14,154.08 |
| Pape Material Handling Inc.<br>2410 Grand Avenue<br>Sacramento, CA  95838 | Hyster Capital Equipment Schedule | $0 |
| Pape Material Handling Inc.<br>R H.NEUMAN, FINANCE MGR<br>2410 GRAND AVE<br>SACRAMENTO, CA 95838-4011 | Pape Material Handling, Inc. Parts Stocking Agreement 03.20.09 (Consignment) | $13,118.69 |
| Pape Truck Leasing<br>Attn: John Bernedicou, Gen Mgr<br>10998 S. Harlan Road<br>French Camp, CA 95231 | Pape Kenworth PacLease Managed Maintenance Lease Agreement 01.18.11 | $0 |
| Peterkort Towne Square, L.L.C.<br>c/o Peterkort Property Management Company, LLC<br>9755 SW Barnes Road, Suite 620<br>Portland, OR 97225 | Real property lease for:<br>10860 SW Barnes Road<br>Beaverton, OR 97225 | $118,083.63 |
| PG&E<br>c/o Payment Research<br>P.O. Box 997310<br>Sacramento, CA  95899-7310 | Real property lease for:<br>900 El Camino Real<br>Milbrae, CA  94030 | $0 |
| Pitney Bowes Global Financial<br>2225 American Drive<br>Neenah, WI 54956 | Pitney Bowes Global Financial Services Lease Agreement 12.20.11 | $990.00 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| PK II Dublin Retail Center LP<br>c/o Kimco Realty Corporation<br>3333 New Hyde Park Road<br>New Hyde Park, NY 10042-0020 | Real property lease for:<br>7884 Dublin Blvd.<br>Dublin, CA 94568 | $0 |
| PL Redwood City, LP<br>c/o Kimco Realty Corp.<br>3333 New Hyde Park Road, Suite 100<br>New Hyde Park, NY  11042-0020 | Ground lease for:<br>2110 Middlefield Road<br>Redwood City, CA  94063 | $0 |
| PLANRIGHT SOFTWARE INC<br>13854 LAKESIDE CIR STE 215<br>STERLING HEIGHTS, MI 48313-1316 | PlanRight Software Agreement 9.12.11 | $2,934.00 |
| Platinum Roofing Inc.<br>Attn: Ron Cossey<br>1900 Dobbin Drive<br>San Jose, CA 95133 | Platinum Roofing Inc. Master Services Agreement & Addendums 02.02.09 | $9,060.00 |
| PM Associates, L.L.C.<br>11819 Wilshire Blvd., #204<br>Los Angeles, CA  90025 | Real property lease for:<br>1350 E. Main St.<br>Woodland, CA 95776 | $0 |
| Polycom Corporation<br>c/o Polycom, Inc.<br>FAO: General Counsel<br>4750 Willow Road<br>Pleasanton CA 94588-2708 | Polycom Master Services Agreement 03.12.09 | $0 |
| Polycom Corporation<br>c/o Polycom, Inc.<br>FAO: General Counsel<br>4750 Willow Road<br>Pleasanton, CA 94588-2708 | Polycom Master Services Agreement 9.12.12 (as may be assumed by SpectraLink Corporation) | $0 |
| Polycom Corporation<br>c/o Polycom, Inc.<br>FAO: General Counsel<br>4750 Willow Road<br>Pleasanton, CA 94588-2708 | Polycom Product Upgrade and Professional Services Proposal 06.04.10 | $0 |
| Polycom<br>PO Box 200976<br>Dallas, TX 73520-0976 | Polycom Maintenance Agreement  07.01.10 | $1,091.00 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Pragiti, Inc.<br>4010 Moorpark Avenue<br>Suite 204<br>San Jose, CA 95117 | Pragiti, Inc. Statement of Work #1 11.12.12 | $0 |
| Pragiti, Inc.<br>4010 Moorpark Avenue<br>Suite 204<br>San Jose, CA 95117 | Pragiti, Inc. Statement of Work #2 11.12.12 | $0 |
| Pragiti, Inc.<br>4010 Moorpark Avenue<br>Suite 204<br>San Jose, CA 95117 | Pragiti, Inc. Statement of Work #3 11.12.12 | $0 |
| Pragiti, Inc.<br>4010 Moorpark Avenue<br>Suite 204<br>San Jose, CA 95117 | Pragiti Master Services Agreement 1.30.13 | $0 |
| PREMIER PATIO & AWNING INC<br>905 NE 68TH STREET<br>VANCOUVER, WA 98665 | Premiere Patio & Awning, Inc. Contractor Services Agreement 3.7.13 (Patio Cover Agreements) | $0 |
| PRx Communication Strategists<br>Attn: Cody Kraatz<br>991 West Hedding Street<br>Acct Director<br>San Jose, CA 95126 | PRX Letter of Agreement (Van Nuys) 2.15.13 | $0 |
| PRx Communication Strategists<br>Attn: Cody Kraatz<br>Acct Director<br>991 West Hedding Street<br>San Jose, CA 95126 | PRX Letter of Agreement (La Brea) 4.17.13 | $16,050.00 |
| PSC Environmental Services, LLC<br>5151 San Felipe Ste 1600<br>Attn: Legal Dept<br>Houston TX 77056 | PSC Environmental Services, LLC Master Services Agreement 08.29.11 (Hazardous Materials) | $38,184.35 |
| PSLRC<br>5151 HIGHWAY 101<br>EUREKA, CA 95501 | PSLRC together with its subsidiary, CRC Distribution LLC 6.14.12 (Fence & Deck Agreements) | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| PSLRC<br>5151 Highway 101<br>Eureka, CA 95501 | PSLRC together with its subsidiary, CRC Distribution LLC Product Manufacturer Agreement 6.14.12 (Misc. Agreements) | $0 |
| QDRO Consultants Company, LLC<br>Attn: Krystal Lendon,<br>VP, Director of Client Relations<br>3071 Pearl Road<br>Medina, OH 44256 | QDRO Consultants - 401(k) QDRO Administrator | $0 |
| Quad Graphics<br>Attn; Michael Bloomfield<br>VP, Sales - Media Solutions<br>N61 W23044 Harry's Way<br>Sussex, WI 53089-2827 | Quad/Graphics- Vertis Services Agreement 07.01.08 (as amended and assigned to Quad/Graphics Marketing, LLC) | $83,307.19 |
| Quality First Home Improvement Inc<br>6545 Surise Blvd<br>Suite 202<br>Citrus Heights, CA 95610 | Quality First Home Improvement Inc. Contractor Services Agreement 12.20.12 (Countertop Agreements) | $0 |
| Quality First Home Improvement Inc.<br>6445 Sunrise Blvd<br>Suite 202<br>Citrus Heights, CA 95610 | Quality First Home Improvement Inc. Contractor Services Agreement 12.20.12 (Bathroom Remodel Agreements) | $0 |
| Quality First Home Improvement Inc.<br>6545 Sunrise Blvd<br>Suite 202<br>Citrus Heights, CA 95610 | Quality First Home Improvement Inc. Contractor Services Agreement 12.20.12 (Doors & Windows Agreements) | $0 |
| QUALITY HOME FIRST HOME IMPROVEMENT INC<br>6545 SUNRISE BLVD<br>SUITE 202<br>CITRUS HEIGHTS, CA 95610 | Quality Home First Home Improvement Inc. Contractor Services Agreement 12.20.12 (Kitchen Cabinet Agreements) | $0 |
| Quality Home Services<br>4936 Ashlan Avenue<br>Fresno, CA | Quality Home Services Contractor Services Agreement 12.20.12 (Generator Agreements) | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Quality Window and Door<br>3597 Homestead Road<br>Santa Clara, CA 95051 | Quality Window and Door Contractor Services Agreement 10.18.11 (Doors & Windows Agreements) | $0 |
| R E GARRISON TRUCKING INC<br>PO BOX 830270<br>BIRMINGHAM, AL 35283-0270 | R.E. Garrison Transportation Agreement 2.1.13 | $0 |
| Ralphs Grocery Company<br>Attn: Real Estate<br>1100 Artesia Blvd.<br>Compton, CA  90220 | Real property lease for:<br>22741 Victory Blvd.<br>Canoga Park, CA 91307 | $0 |
| RANDSTAD PROFESSIONAL US LP<br>12516 COLLECTION CENTER DR<br>CHICAGO IL 60693-0125 | Randstad Service Terms for Temporary and Temporary to Hire Positions (02.24.11) | $0 |
| Recall Total Information Management<br>2109 Bering Drive<br>San Jose, CA 95131 | Recall Service Agreement 06.17.99 | $3,507.49 |
| Red Mountain Asset Fund I, LLC<br>c/o Red Mountain Detail Group, Inc.<br>1234 E. 17th Street<br>Santa Ana, CA  92701 | Real property lease for:<br>2230 Cleveland Avenue<br>Santa Rosa, CA 95403 | $0 |
| Retail Data LLC<br>2235 Staples Mill Road<br>Richmond, VA 23230 | Retail Data, LLC Master Services Agreement & Amendment 09.01.08 | $1,365.36 |
| RGIS LLC<br>Office of Gen Counsel & Pres<br>Global Customer Services &Business Dev<br>2000 East Taylor<br>Auburn Hills, MI 48326 | RGIS LLC MSA 01.01.12 (Annual Inventory) | $0 |
| ROYAL AIRE<br>2530 ZANELLA WAY<br>SUITE A<br>CHICO, CA 95928 | Royal Aire Contractor Services Agreement 3.15.13 (Heating & Air Agreements) | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| RRG-RMC/Tracy, LLC<br>c/o Regency Centers, LP<br>One Independent Drive, Suite 114<br>Jacksonville, FL 32202 | Real property lease for:<br>1975 W. 11th Street<br>Tracy, CA 95376 | $19,940.37 |
| Russell J. Bruzzone, Inc.<br>899 Hope Lane<br>Lafayette, CA 94549 | Real property lease for:<br>1550 Canyon Road<br>Moraga, CA 94556 | $0 |
| S C CONTRUCTION<br>5644 PIRRONE ROAD<br>SALIDA, CA 95368 | S.C. Construction Contractor Services<br>Agreement 12.16.11 (Patio Cover Agreements) | $0 |
| SABAH INTERNATIONAL INC<br>5925 STONERIDGE DR<br>PLEASANTON, CA 94588-2705 | Sabah International Preventative Maintenance<br>Fire Life Safety System 1.04.13 | $827.55 |
| Sagepointe, LLC<br>c/o MD Atkinson Co., Inc.<br>1401 19th Street, Suite 400<br>Bakersfield, CA 93301 | Real property lease for:<br>6464 Ming Avenue<br>Bakersfield, CA 93309 | $0 |
| Salomon Wainberg and Olga<br>Wainberg<br>23639 Arminta Street<br>West Hills, CA 91304 | Real property lease for:<br>16824 Main Street<br>Hesperia, CA 92345 | $0 |
| San Jose Sharks, LLC<br>525 West Santa Clara Street<br>San Jose, CA 95113 | San Jose Sharks, LLC Amendment #1 to the<br>Sharks Sponsorship Agreement 09.30.11 | $77,630.00 |
| San Jose Sharks, LLC<br>525 West Santa Clara Street<br>San Jose, CA 95113 | San Jose Sharks, LLC Sponsorship Agreement<br>03.25.10 | $0 |
| San Jose Sharks, LLC<br>525 West Santa Clara Street<br>San Jose, CA 95113 | San Jose Sharks, LLC Corporate Partnership<br>Term Sheet Agreement 06.28.12 | $0 |
| Save Mart Grocery Stores  SMS<br>Management Company<br>P.O. Box 5234<br>Modesto, CA 95352-5234 | Real property lease for:<br>5653 East Kings Canyon Road<br>Fresno, CA 93727 | $17,922.73 |
| Scripps Media,Inc.<br>312 Walnut Street<br>2800 Scripps Center<br>Cincinnati, OH 45202 | Scripps Media Group Custom Advertising<br>Contract 02.01.13 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Sears Brand Management Corporation<br>Attn: President, KCD Business Unit<br>3333 Beverly Road, DC 120B<br>Hoffman Estates, IL 60179 | Sears Brands Management Corporation Kenmore Non-Appliance License Agreement 12.2.11 | $0 |
| Sears Brand Management Corporation<br>Attn: President, KCD Business Unit<br>3333 Beverly Road, DC-120B<br>Hoffman Estates, IL  60179<br><br>Sears Holdings Management Corporation<br>Attn: General Counsel<br>3333 Beverly Road, B6-210B<br>Hoffman Estates, IL  60179 | Craftsman Products License Agreements 12.2.11 | $0 |
| Selig Construction<br>337 Huss Drive<br>Chico, CA 95928 | Selig Construction Contractor Services Agreement 3.5.12 (Bathroom Remodel Agreements) | $0 |
| SERENA SOFTWARE INC<br>PO BOX 201448<br>DALLAS, TX 75320-1448 | Serena Software, Inc. Master License & Support Agreement 12.06.07 | $0 |
| Seventy-Fifth LLC<br>c/o Combined Property, Inc.<br>1025 Thomas Jefferson Street, NW, Suite 700E<br>Washington, D.C.  20007-5201 | Real property lease for:<br>18060 Chatsworth St.<br>Granada Hills, CA 91344 | $73,708.25 |
| Shapell Industries of Northern California, Inc.<br>Attn.: Property Manager<br>100 N. Milpitas Blvd.<br>Milpitas, CA  95035 | Real property lease for:<br>125 N. Milpitas Blvd.<br>Milpitas, CA 95035 | $0 |
| SHARED TECHNOLOGIES INC<br>DEPT 145<br>PO BOX 4869<br>HOUSTON, TX 77210-4869 | Shared Technologies Agreement 10.6.10 | $0 |
| SHAW INDUSTRIES INC<br>616 E WALNUT AVENUE<br>DALTON, GA 30722 | Shaw Industries, Inc. Product Manufacturer Agreement 8.28.12 (Flooring Agreements) | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Shaw Industries Inc<br>616 E Walnut Avenue<br>Dalton, GA 30722 | Shaw Industries, Inc. Product Manufacturer Agreement 8.28.12 (Misc. Agreements) | $0 |
| SHORELINE AWNING AND PATIO<br>1541 NACIMIENTO DRIVE<br>PASO ROBLES, CA 93446 | Shoreline Awning and Patio Contractor Services Agreement 11.10.11 (Patio Cover Agreements) | $0 |
| Slalom, LLC, dba Slalom Consulting<br>201 Spear Street, Suite 1550<br>San Francisco, CA 94105 | Slalom Consulting MSA & SOW 11.12.12 | $0 |
| SLJ San Lorenzo, LLC<br>c/o AVG Partners<br>9595 Wilshire Blvd., Suite 710<br>Beverly Hills, CA  90212 | Real property lease for:<br>177 Lewelling Boulevard<br>San Lorenzo, CA 94580 | $0 |
| Software Development Inc<br>3875 Hopyard Road, Suite 100<br>Pleasanton, CA 94588 | Software Development, Inc. Software Development & Purchase Agreement 08.08.97 | $0 |
| SOLUTIONARY INC<br>PO BOX 30213<br>OMAHA, NE 68103-1313 | Solutionary, Inc. Amendment #1 to SOW #11 12.29.11 | $0 |
| SOLUTIONARY INC<br>PO BOX 30213<br>OMAHA, NE 68103-1313 | Solutionary, Inc. Amendment #1 to SOW #12 06.18.12 | $0 |
| SOLUTIONARY INC<br>PO BOX 30213<br>OMAHA, NE 68103-1313 | Solutionary, Inc. Amendment #2 to SOW #11 05.21.12 | $0 |
| SOLUTIONARY INC<br>PO BOX 30213<br>OMAHA, NE 68103-1313 | Solutionary, Inc. Amendment #3 to SOW #11 05.21.12 | $0 |
| SOLUTIONARY INC<br>PO BOX 30213<br>OMAHA, NE 68103-1313 | Solutionary, Inc. MSA 12.20.11 | $0 |
| SOLUTIONARY INC<br>PO BOX 30213<br>OMAHA, NE 68103-1313 | Solutionary, Inc. SOW #11 12.27.11 | $0 |
| SOLUTIONARY INC<br>PO BOX 30213<br>OMAHA, NE 68103-1313 | Solutionary, Inc. SOW #12 12.27.11 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Sonora Plaza I, LLC<br>c/o Argonaut Investments, LLC<br>770 Tamalpais Drive, Suite 401-B<br>Corte Madera, CA  94925 | Real property lease for:<br>750 E. Mono Way<br>Sonora, CA 95370 | $0 |
| South County Professional Park, L.P.<br>9053 Soquel Drive, Suite B<br>Aptos, CA  95003 | Real property lease for:<br>1060 S. Green Valley Road<br>Watsonville, CA 95076 | $0 |
| Split Rock Learning, LLC<br>Attn: Mike Carter, CEO/Partner<br>1750 Ranier Lane N.<br>Plymouth, MN 55447 | Split Rock Learning MSA 09.12.11 | $0 |
| SPS Commerce Inc<br>333 South Seventh Street<br>Suite 1000, Accenture Tower<br>Minneapolis, MN 55402 | SPS Commerce, Inc. MSA & Amendments 04.12.10 | $0 |
| STERLING INFOSYSTEMS INC<br>249 WEST 17TH STREET<br>ATTN: GORDON BLACKWELL<br>NEW YORK, NY 10011 | Sterling Service Agreement 10.31.11 (Background Checks) | $30,683.40 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP Addendum to Order No.3005545000 v1.1 03.22.12 | $0 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP Addendum to Schedule No. 90538100 12.01.11 | $0 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP Addendum to Schedule No.3005545000 v1.1 03.22.12 | $0 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP Advanced Recovery Services Exhibit to Global MSA 12.01.11 | $0 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP Business Continuity-Disaster Recovery Services Proposal 11.10.11 | $0 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP Consulting Services Exhibit to Global MSA 12.01.11 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP Managed Recovery Program Proposal 11.23.11 | $0 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP Order No. 3005545000 v. 1.0 12.01.11 | $0 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP Schedule No. 3005476200 v. 1.0 12.01.11 | $0 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP Schedule No. 3005477500 v. 1.0 12.01.11 | $0 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP Service Fees & Expenses 12.14.11 | $0 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP Service Overview to MSA | $0 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP U.S. Recovery Services Exhibit to Global MSA 12.01.11 | $0 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP Addendum to Schedule No.3005545000 v1.2 08.17.12 | $0 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP MSA & Addendum to Schedule No. 3005545000 12.01.11 | $0 |
| SunGard Availability Services LP<br>680 East Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services, LP Global Master Services Agreement 12.01.11 | $0 |
| Sunset Publishing Corporation<br>80 Willow Road<br>Menlo Park, CA 94025 | Amendment No. 1 to Sunset License Agreement 01.26.12 | $0 |
| Sunset Publishing Corporation<br>80 Willow Road<br>Menlo Park, CA 94025 | Amendment No. 2 to Sunset License Agreement 09.28.12 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Sunset Publishing Corporation<br>80 Willow Road<br>Menlo Park, CA 94025 | Sunset Publishing Corporation 3.2.11 | $0 |
| Supply Chain Coach, Inc.<br>Attn: Tom French, President<br>7172 Regional St<br>Unit 360<br>Dublin, CA 94568 | Supply Chain Coach, Inc. Coaching Services Agreement 05.01.10 | $0 |
| SWZ Partnership, LLC<br>c/o Olive Branch Properties<br>135 Ocean Way<br>Santa Monica, CA  90402 | Real property lease for:<br>22741 Victory Blvd.<br>Canoga Park, CA 91307 | $0 |
| T ROWE PRICE TRUST COMPANY<br>100 E PRATT ST<br>BALTIMORE, MD 21202-1009 | T. Rowe Price Plan Recordkeeping Agreement 7.29.11 | $0 |
| T ROWE PRICE TRUST COMPANY<br>100 EAST PRATT STREET<br>BALTIMORE, MD 21202 | T. Rowe Price Trust Company Prototype Trust Agreement 7.25.11 (401(k) Recordkeeper) | $0 |
| TALX CORPORATION<br>11432 LACKLAND ROAD<br>ATTN: PRESIDENT<br>ST LOUIS, MO 63146 | TALX Universal Service Agreement 11.1.11 (Unemployment, Employment Verifications, WOTC) | $138.50 |
| TALX CORPORATOIN<br>11432 LACKLAND ROAD<br>ST LOUIS, MO 63146 | TALX Services Agreement 11.1.11 (W-2 Administration) | $0 |
| Tax Compliance, Inc.<br>Legal Department, Suite 300<br>10089 Willow Creek Road<br>San Diego, CA 92131 | Tax Compliance Inc. Software License & Support Agreement 09.26.12 | $0 |
| Teletrac<br>7391 Lincoln Way<br>Garden Grove, CA 92841 | Teletrac Subscriber Agreement 3.29.13 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| TEXTURED COATINGS OF AMERICA INC<br>2422 E 15TH STREET<br>ATTN: JAY A HAINES, PRESIDENT/CEO<br>PANAMA CITY, FL 32405 | Textured Coatings of America, Inc. Product Manufacturer Agreement 12.6.11 (Misc. Agreements) | $0 |
| TEXTURED COATINS OF AMERICA INC<br>2422 E 15TH STREET<br>ATTN: JAY A HAINES, PRESIDENT/CEO<br>PANAMA CITY, FL 32405 | Textured Coatings of America, Inc. Product Manufacturer Agreement 12.6.11 (Misc. Agreements) | $0 |
| The GUARDIAN Life Insurance Company of America<br>7 Hanover Square<br>New York, New York 10004 | The Guardian Life Insurance Company of America Group Policy No. G-00470578-FC | $0 |
| The Jasper Group<br>ATTN: PHILLIP CULMONE<br>1264 PUTNAM CIR<br>ROCHESTER, MI 48307-6045 | Jasper Group Maintenance Agreement (IBM) 01.01.13 | $0 |
| The Jasper Group<br>ATTN: PHILLIP CULMONE<br>1264 PUTNAM CIR<br>ROCHESTER, MI 48307-6045 | Jasper Group Maintenance Agreement (Unisys) 01.01.13 | $0 |
| The Jasper Group<br>ATTN: PHILLIP CULMONE<br>1264 PUTNAM CIR<br>ROCHESTER, MI 48307-6045 | Jasper Group Maintenance Agreement 01.01.12 | $0 |
| The Jasper Group<br>ATTN: PHILLIP CULMONE<br>1264 PUTNAM CIR<br>ROCHESTER, MI 48307-6045 | Jasper Group Maintenance Agreement 12.19.12 | $0 |
| The Modesto Bee<br>ATTN: PEGGY J LUTY<br>1325 H ST<br>MODESTO, CA 95354-2427 | Modesto Bee Annual Advertising Contract 2.1.12 | $0 |
| The Record<br>530 Market Street<br>P O Box 900<br>Stockton, CA 95201 | The Record Advertising Agreement 01.28.13 | $8,822.10 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| The Retail Equation, Inc.<br>Attn: CEO<br>6430 Oak Canyon, Suite 250<br>Irvine, CA 92618 | The Retail Equation, Inc. Services & License Agreement & Amendment 07.31.08 | $64,080.00 |
| The Sacramento Bee<br>Laura Swanson<br>Primary Acct Mgr<br>2100 Q Street<br>Sacramento, CA 95816 | The Sacramento Bee Annual Advertising Contract 02.01.12 | $66,191.32 |
| Thyssen Krupp Elevator Corportion<br>520 Townsend St., 2nd Floor<br>San Francisco, CA  94103 | Bronze Service Agreement 4.1.13 | $0 |
| TIBCO  Software,Inc.<br>William R. Hughes<br>EVP. Gen Counsel & Sec | Tibco Software Inc. Amendment #1 to the Loyalty Lab Master Agreement 05.19.11 | $0 |
| TIBCO Software Inc.<br>3303 Hillview Avenue<br>Palo Alto, CA 94304 | Tibco Software Inc. Loyalty Lab Master Agreement 03.08.11 | $0 |
| Toeniskoetter Construction, Inc.<br>1960 The Alameda, Suite 20<br>San Jose , CA  95126 | Toeniskoetter Construction Inc. Master Contract (Petaluma) 10.18.12 | $0 |
| TOYOTA FINANCIAL SERVICES<br>PO BOX 4102<br>CAROL STREAM, IL 60197-4102 | Toyota Financial Services Master Lease Agreement 07.07.09 | $48,957.84 |
| TRISHA GROBECK<br>(925) 788-3313<br>trisha_grobeck@hotmail.com<br>826 Skywood Rd.<br>Lafayette, CA 94549 | T. Grobeck Consulting Services Agreement 2.4.13 | $0 |
| TRUCKER HUSS APC<br>ONE EMBARCADERO CTR 12TH FLR<br>ATTN KEVIN NOLT<br>SAN FRANCISCO, CA 94111 | Trucker Huss Engagement Agreement 8.23.11 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| U.S. Security Associates, Inc.<br>Attn: Alton Harvey, Sr. VP<br>200 Mansell Ct<br>Suite 500<br>Roswell, GA 30076 | U.S. Security Associates, Inc. Master Security Services Agreement & Amendments 03.20.06 (Guard Service) | $47,900.99 |
| U.S. Xpress, Inc.<br>Attn: Legal Dept, Contract Adm<br>4080 Jenkins Road<br>Chattanooga, TN 37421 | U.S. Xpress, Inc. Transportation Agreement 05.11.12 | $0 |
| ULTIMATE SOFTWARE GROUP INC<br>2000 ULTIMATE WAY<br>ATTN: GENERAL COUNSEL<br>WESTON, FL 33326 | Ultimate Software Group, Inc. SaaS Model Agreement 7.22.11 (HR/Payroll System) | $49,714.50 |
| United Parcel Services<br>Attn: Bill Grandt<br>Managing Dir, Enterprise Accts<br>55 Glenlake Pkwy NE<br>Atlanta, GA 30328 | Amendment No. 1 to UPS Incentive Program Agreement 1.2.12 | $167,422.66 |
| United Parcel Services<br>Attn: Bill Grandt<br>Managing Dir, Enterprise Accts<br>55 Glenlake Pkwy NE<br>Atlanta, GA 30328 | United Parcels Service, Inc. UPS Incentive Program Agreement 1.2.12 | $0 |
| Universal Sweeping Services, Inc.<br>Attn: Gina Vella, President<br>P O Box 28010<br>San Jose, CA 95159-8010 | Universal Sweeping Services, Inc. MSA & Addendums 02.01.09 (Parking lot sweeping and landscaping) | $103,598.79 |
| US LINES LLC<br>5701 LAKE WRIGHT DR<br>NORFOLK, VA 23502-1868 | US Lines LLC Ocean Carrier Service Agreement 5.1.13 | $0 |
| USF Reddaway, Inc.<br>Attn: vp Pricing<br>16277 S.E. 130th Ave<br>Clackamas, OR 97015 | USF Reddaway Inc. Transportation Agreement 05.01.12 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Valassis Direct Mail, Inc.<br>VALASSIS<br>FILE 70179<br>LOS ANGELES, CA 90074-0179 | Valassis Direct Mail Contract #614836.4STD 08.25.13 | $0 |
| Valassis Direct Mail, Inc.<br>VALASSIS<br>FILE 70179<br>LOS ANGELES, CA 90074-0179 | Valassis Direct Mail, Inc. 06.17.12 | $0 |
| VALASSIS<br>FILE 70179<br>LOS ANGELES, CA 90074-0179 | Valassis Digital Order Agreement #5008122 03.14.13 | $219,307.37 |
| VALASSIS<br>FILE 70179<br>LOS ANGELES, CA 90074-0179 | Valassis Digital Order Agreement #5008123 03.14.13 | $0 |
| VALASSIS<br>FILE 70179<br>LOS ANGELES, CA 90074-0179 | Valassis Digital Order Agreement #5008124 04.1.13 | $0 |
| VALASSIS<br>FILE 70179<br>LOS ANGELES, CA 90074-0179 | Valassis Digital Order Agreement #5008569 05.23.13 | $0 |
| VALASSIS<br>FILE 70179<br>LOS ANGELES, CA 90074-0179 | Valassis Digital Order Agreement #5008570 05.24.13 | $0 |
| VALLEY HEATING COOLING AND ELECTRICAL<br>1171 N. 4TH STREET<br>SAN JOSE, CA 95112 | Valley Heating, Cooling and Electrical Contractor Services Agreement 3.15.13 (Heating & Air Agreements) | $0 |
| Verizon Wireless<br>Attn: HQ Legal B2B Contract Admin<br>One Verizon Way, VC52S401<br>Basking Ridge, NJ 07920-1097 | Verizon Wireless Entity Agreement 10.17.11 | $22,192.44 |
| Via Montana, LLC<br>P.O. Box 2460<br>Saratoga, CA  95070 | Real property lease for:<br>1536 East Champlain Drive<br>Fresno, CA 93720 | $0 |
| Vineyard Productions, LLC<br>Attn: Jeff Miller<br>5181 South 300 West<br>Murray, UT 84107 | Vineyard Productions L.L.C. Production Services Agreement 01.31.13 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Visalia Properties Partnership<br>13630 Sunset Blvd.<br>Pacific Palisades, CA  90272 | Real property lease for:<br>2230 W. Walnut Avenue<br>Visalia, CA 93277 | $0 |
| Wahlstrom, LLC<br>3025 Highland Parkway<br>Suite 700<br>Downers Grove, IL 60515 | Wahlstrom, LLC MSA 11.01.11 | $0 |
| Wahlstrom, LLC<br>3025 Highland Parkway<br>Suite 700<br>Downers Grove, IL 60515 | Wahlstrom, LLC MSA 11.01.11 | $0 |
| Walter & Dorothy Anderson<br>1091 Buckingham Drive<br>Los Altos, CA  94024<br><br>W & D Anderson Vintner Square<br>c/o Gallagher & Miersch<br>1390 Willow Pass Road, Suite 220<br>Concord, CA 94520 | Real property lease for:<br>1450 First Street<br>Livermore, CA 94550 | $10,772.26 |
| Ware Malcomb<br>10 Edelman<br>ATTN:  Tobin Sloane<br>Irvine, CA 92618 | Ware Malcomb Independent Contractor Agreement (San Carlos) 2.28.13 | $128,339.46 |
| Ware Malcomb<br>10 Edelman<br>ATTN:  Tobin Sloane<br>Irvine, CA 92618 | Ware Malcomb Independent Contractor Agreement 3.26.13 (Van Nuys) | $8,936.24 |
| Ware Malcomb<br>10 Edelman<br>ATTN:  Tobin Sloane<br>Irvine, CA 92618 | Ware Malcomb Independent Contractor Agreement 3.29.13 (4th and LaBrea) | $17,303.19 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Ware Malcomb<br>Attn: Tobin Sloane<br>10 Edelman<br>Irvine, CA 92618 | Ware Malcomb Independent Contractor Agreement (Pinole) 6.28.13 | $9,644.69 |
| Weather Trends International, Inc.<br>Attn: Jack Gunn<br>1495 Valley Center Parkway<br>Suite 300<br>Bethlehem, PA 18017 | Weather Trends International, Inc. Service Agreement 01.13.11 | $0 |
| Wells Fargo Financial Leasing, Inc.<br>800 Walnut Street, MAC F4031-040<br>Des Moines, IA 50309 | Wells Fargo Delivery and Acceptance Certificate 12.8.11 | $7,484.64 |
| Wells Fargo Financial Leasing, Inc.<br>800 Walnut Street, MAC F4031-040<br>Des Moines, IA 50309 | Wells Fargo Financial Leasing, Inc. Amendment to Contract (Ricoh) 2.12.12 | $0 |
| Wells Fargo Insurance Services USA, Inc.<br>959 Skyway Road<br>Suite 200<br>San Carlos, CA 94070 | Wells Fargo Insurance Services Client Service Agreement 5.1.12 | $0 |
| West Publishing Corporation<br>d/b/a Serengeti Law<br>155 108th Ave NE Suite 650<br>Bellevue, WA 98004 | Serengeti Tracker Service Agreement 11.1.11 | $0 |
| Western Exterminator Company<br>Attn: Michael James Lawton<br>305 N. Crescent Way<br>Anaheim, CA 92801 | Western Exterminators Company MSA & Addendums 02.15.10 (Pest Control) | $18,972.00 |
| Western Village Shopping Center<br>2011 S. Broadway, Suite J<br>Santa Maria, CA 93455 | Real property lease for:<br>1950 South Broadway<br>Santa Maria, CA 93454 | $0 |
| Winn-Trax, Inc.<br>990 Arlington Road<br>Redwood City, CA 94062 | Ground sublease for:<br>2110 Middlefield Road<br>Redwood City, CA 94063 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Xtra Lease LLC<br>7911 Forsyth Blvd<br>Suite 600<br>St. Louis, MO 63105 | XTRA Lease 2.11.13 | $0 |
| Xtra Lease LLC<br>7911 Forsyth Blvd<br>Suite 600<br>St. Louis, MO 63105 | XTRA Lease 11.6.12 | $0 |
| Yelp, Inc.<br>General Counsel<br>706 Mission Street<br>San Francisco, CA 94103 | Yelp Advertising Agreement 01.30.13 | $0 |
| Yelp, Inc.<br>General Counsel<br>706 Mission Street<br>San Francisco, CA 94103 | Yelp Ad Program 05.02.13 | $13,161.92 |
| Young Properties, a California General Partnership<br>Attn.: Chip Young<br>3407 Ocean View Blvd.<br>Glendale, CA  91208 | Real property lease for:<br>3100 Foothill Blvd.<br>La Crescenta, CA 91214 | $0 |
| Young Properties, a California General Partnership<br>3407 Ocean View Blvd.<br>Glendale, CA  91208 | Real property lease for:<br>452 Fair Oaks Avenue<br>So. Pasadena, CA 91030 | $0 |
| YRC, Inc., dba YRC Freight<br>Attn: VP Pricing<br>10990 Roe Ave<br>Overland Park, KS 66211 | YRC Freight Transportation Agreement 05.01.12 | $0 |

**EXHIBIT 2**

## MEMORANDUM

To:     Counter-parties to Executory Contracts and Unexpired Leases with Orchard Supply Hardware Stores Corporation, Orchard Supply Hardware LLC or OSH Properties LLC

From:  Orchard Supply Company, LLC

Date:   July 19, 2013

Re:     Information relating to Adequate Assurance of Future Performance

On July 8, 2013, the United States Bankruptcy Court for the District of Delaware entered its Order Granting Motion of the Debtors and Debtors in Possession Pursuant to Sections 105(a), 363 and 365 of the Bankruptcy Code for an Order (I)(A) Approving and Authorizing Bidding Procedures in Connection with the Sale of Substantially all the Assets; (B) Approving the Stalking Horse Bid Protections; (C) Approving the Sale Support Agreement; (D) Scheduling the Related Auction and Hearing to Consider Approval of the Sale; (E) Approving Procedures Related to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; (F) Approving the Form and Manner of Notice Thereof; and (G) Granting Related Relief (the "Bidding Procedures Order").

Pursuant to the terms of the Bidding Procedures Order, Orchard Supply Company, LLC (the "Stalking Horse Bidder") is providing this information as further assurance of its ability to perform the obligations as the proposed purchaser of the Debtors' assets, including the obligations under the executory contract or unexpired lease that will be assumed by the Debtors and assigned to the Stalking Horse Bidder.

The Stalking Horse Bidder is a newly formed Delaware limited liability company. Lowe's Companies, Inc. ("Lowe's") indirectly owns all of the membership interests of the Stalking Horse Bidder. In the event the Stalking Horse Bidder is the successful bidder for the Debtors' assets, Lowe's intends for the Stalking Horse Bidder to continue to operate the Orchard assets as a stand-alone business, retaining the Orchard brand and its current management team.

Lowe's has the financial capability to assist the Stalking Horse Bidder in acquiring the assets from the Debtors. Lowe's financial statements are filed of record with the Securities and Exchange Commission and can be accessed at www.lowes.com/investor.

If you have questions about the Stalking Horse Bidder or its ability to perform under the Asset Purchase Agreement, please contact Douglas E. Jennings at (704)758-1000 or at doug.e.jennings@lowes.com.

**EXHIBIT A**

# OSH

**Total number of parties:  2**

### Exhibit A - OSH

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 52666 | ALLEN MATKINS LECK GAMBLE MALLORY, IGOLD@ALLENMATKINS.COM | E-mail |
| 52667 | ALLEN MATKINS LECK GAMBLE MALLORY, ET AL., IVAN M. GOLD, THREE EMBARCADERO CENTER, 12TH FLR, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |

**Subtotal for this group:  2**