<u>GENERAL NOTES PERTAINING TO SCHEDULES AND SOFAs</u>

On June 17, 2013 (the "***Commencement Date***"), Orchard Supply Hardware Stores Corporation, Orchard Supply Hardware LLC and OSH Properties LLC, as debtors and debtors in possession (the "***Debtors***"), filed voluntary petitions for relief under chapter 11 of the title 11 of the United States Code (the "***Bankruptcy Code***") in the United States Bankruptcy Court for the District of Delaware (the "***Bankruptcy Court***"), Case Nos. 13-11565 (CSS), 13-11566 (CSS), and 13-11567 (CSS).  With the assistance of their Bankruptcy Court-appointed advisors, the Debtors' management prepared the Schedules of Assets and Liabilities (collectively, the "***Schedules***") and the Statements of Financial Affairs (the "***SOFAs***" and together with the Schedules, the "***Schedules and SOFAs***") pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure.  The Schedules and SOFAs are unaudited and do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("***GAAP***"), and they are they not intended to be fully reconciled to the financial statements.

Although the Debtors' management has made every reasonable effort to ensure that the Schedules and SOFAs are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and SOFAs, and inadvertent errors or omissions may have occurred. Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and SOFAs.  Accordingly, the Schedules and SOFAs remain subject to further review and verification by the Debtors.  The Debtors reserve their right to amend the Schedules and SOFAs from time-to-time as may be necessary or appropriate. These general notes regarding the Debtors' Schedules and SOFAs (the "***General Notes***") comprise an integral part of the Schedules and SOFAs filed by the Debtors and should be referenced in connection with any review of the Schedules and SOFAs.  Nothing contained in the Schedules and SOFAs shall constitute a waiver of any rights or claims of the Debtors against any third party, or in or with respect to any aspect of these chapter 11 cases.

1.    <u>Amendments</u>.  The Debtors reserve the right to amend or supplement the Schedules and SOFAs as necessary or appropriate.

2.    <u>Asset Presentation</u>.  Each asset and liability of the Debtors is shown on the basis of the book value of the asset or liability in the Debtors' books and records, as of June 17, 2013, and not on the basis of current market values of such interest in property or liabilities.  The Debtors reserve their right to amend or adjust the value of each asset or liability set forth herein.

3.    <u>Liabilities</u>.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and SOFAs.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors also reserve the right to change the allocation of liability to the extent additional information becomes available.

4.    <u>Causes of Action</u>.  Despite reasonable efforts, the Debtors might not have identified or set forth all of their causes of action against third parties as assets in their Schedules and SOFAs.  The Debtors reserve any and all of their rights with respect to any causes of

1

action they may have, and neither these General Notes nor the Schedules and SOFAs shall be deemed a waiver of any such causes of action.

5.      Claims Description.  Any failure to designate a claim on the Debtors' Schedules or SOFAs as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such claim is not "disputed," "contingent" or "unliquidated."  The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules and SOFAs as to amount, liability, priority, secured or unsecured status, or classification, or to otherwise designate any claim as "disputed," "contingent" or "unliquidated" by filing and serving an appropriate amendment.  The Debtors reserve the right to amend their Schedules or SOFAs as necessary or appropriate.

6.      Property and Equipment.  Owned property and equipment are listed at net book value. Additionally, all information set forth on the Schedules and SOFAs regarding owned equipment, merchandise and other physical assets of the Debtors is based upon the information set forth in the Debtors' books and records.  Included in net real property are purchase accounting assets from the Debtor's previous ownerships.  All purchase accounting assets are presented on a net basis with other acquired assets.  The Debtors have not completed a physical inventory of any of their owned equipment, merchandise or other physical assets and any information set forth in the Schedules and SOFAs may be over or understated.  Further, nothing in the Schedules or SOFAs (including, without limitation, the failure to list leased property or equipment as owned property or equipment) is or shall be construed as an admission as to the determination of legal status of any lease (including whether any lease is a true lease or financing arrangement), and the Debtors reserve all their rights with respect to such issues.

7.      Insiders.  In the circumstances where the Bankruptcy Schedules require information regarding insiders or officers and directors, included herein are each Debtor's (a) directors (or persons in similar positions) and (b) officers.  The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right or defense and all such rights, claims and defenses are hereby expressly reserved.  Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

8.      Schedule D—Creditors Holding Secured Claims.  Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security

2

deposits have not been listed on Schedule D. The Debtors have not included on Schedule D all parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtors, or inchoate statutory lien rights. While reasonable efforts have been made, determination of the date upon which each claim in Schedule D was incurred or arose would be unduly and cost prohibitive, and therefore, the Debtors may not list a date for each claim listed on Schedule D.

9.     Schedule E—Creditors Holding Unsecured Priority Claims. The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority under section 507 of the Bankruptcy Code. The Debtors reserve the right to dispute the priority status of any claim on any basis. While reasonable efforts have been made, determination of the date upon which each claim in Schedule E was incurred or arose would be unduly burdensome and cost prohibitive, and therefore, the Debtors may not list a date for each claim listed on Schedule E. Additionally, the Debtors have not included employee related priority claims that existed as of the Commencement Date to the extent that such claims have been or are approved for payment pursuant to orders entered by the Bankruptcy Court.

10.     Schedule F—Creditors Holding Unsecured Nonpriority Claims. The liabilities identified in Schedule F are derived from the Debtors' books and records, which may or may not, in fact, be completely accurate, but they do represent a reasonable attempt by the Debtors to set forth their unsecured obligations. Accordingly, the actual amount of claims against the Debtors may vary from the represented liabilities. Parties in interest should not accept that the listed liabilities necessarily reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims. Similarly, parties in interest should not anticipate that recoveries in these cases will reflect the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules and SOFAs. Parties in interest should consult their own professionals or advisors with respect to pursuing a claim. Although the Debtors and their professionals have generated financials the Debtors believe to be reasonable, actual liabilities (and assets) may deviate from the Schedules and SOFAs due to certain events that occur throughout the duration of these chapter 11 cases.

The claims listed on Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose may be unknown or subject to dispute. Although reasonable efforts have been made to determine the date upon which claims listed in Schedule F was incurred or arose, fixing that date for each claim in Schedule F would be unduly burdensome and cost prohibitive and, therefore, the Debtors may not listed a date for each claim listed on Schedule F.

11.     Schedule G—Executory Contracts. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Commencement Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or

supplement such Schedule as necessary.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements.  Such documents are also not set forth in Schedule G.

The Debtors reserve all rights to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

The Debtors may be party to certain agreements that have expired by their terms, but all parties continue to operate under the agreement.  Out of an abundance of caution, the Debtors have listed such agreements on Schedule G.  The Debtors' inclusion of such contracts or agreements on Schedule G is not an admission that such contract or agreement is an executory contract or unexpired lease.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is <u>not</u> an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract.  The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

12.    <u>Specific Notes</u>.  These General Notes are in addition to the specific notes set forth in the individual Schedules and SOFAs.  Disclosure of information in one Schedule, SOFA, exhibit, or continuation sheet even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, SOFA, exhibit or continuation sheet.

13.    <u>Totals</u>.  All totals that are included in the Schedules represent totals of the liquidated amounts for the individual schedule for which they are listed.

14.    <u>Unliquidated Claim Amounts</u>.  Claim amounts that could not be fairly quantified by the Debtors are scheduled as "unliquidated" or "unknown."

15.    <u>General Reservation of Rights</u>.  The Debtors specifically reserve the right to amend, modify, supply, correct, change or alter any part of their Schedules and SOFAs as and to the extent necessary as they deem appropriate.

# UNITED STATES BANKRUPTCY COURT
## DELAWARE DISTRICT OF DELAWARE

In re  **Orchard Supply Hardware LLC**
_____ ,

Debtor

Case No.  **13-11566**
_____

Chapter  **11**
_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

|   |   |   | AMOUNTS SCHEDULED | | |
|---|---|---|---|---|---|
| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
| A - Real Property | Yes | 3 | $95,267,328.00 | | |
| B - Personal Property | Yes | 11 | $218,795,808.00 | | |
| C - Property Claimed As Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 4 | | $236,760,681.98 UNKNOWN | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 6 | | $13,658,827.05 UNKNOWN | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 326 | | $51,587,344.85 UNKNOWN | |
| G - Executory Contracts and Unexpired Leases | Yes | 43 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| Total Number of Sheets In ALL Schedules | | 394 | | | |
| Total Assets | | | $314,063,136.00 | | |
| Total Liabilities | | | | $302,006,853.88 PLUS UNKNOWN | |

In Re: Orchard Supply Hardware LLC
13-11566

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant,
community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for
the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.


If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.


| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|
| Building & improvements, Land and Construction-In-Progress, net of depreciation | Lease Hold | $95,267,328 | See Exhibit A |

|  | Total | **$95,267,328** |  |

In Re: Orchard Supply Hardware LLC
13-11566

Exhibit A

| DESCRIPTION | LOCATION ID | ADDRESS | CITY | STATE | Book Value |
|---|---|---|---|---|---|
| Building, Improvements, Land and Construction-In-Progress | Store # 10 - San Carlos | 720 W San Carlos St. | San Jose | CA | 7,998,511 |
| Building, Improvements, and Land | Store #20 - Alum Rock | 3000 Alum Rock Ave. | San Jose | CA | 7,161,369 |
| Building & Improvements | Store #50 - Sunnyvale | 777 Sunnyvale Saratoga Rd. | Sunnyvale | CA | 52,991 |
| Building & Improvements | Store #51 - Huntington Beach | 19330 Goldenwest St. | Huntington Beach | CA | 169,667 |
| Building & Improvements | Store #60 - Capitola | 1601 41st Ave. | Capitola | CA | (41,557) |
| Building & Improvements | Store #70 - Livermore | 1450 First St. | Livermore | CA | 183,573 |
| Building & Improvements | Store #71 - Midtown | 4801 W. Venice Blvd. | Los Angeles | CA | 457,125 |
| Building & Improvements | Store #81 - Elk Grove | 7431 Laguna Blvd. | Elk Grove | CA | 216,644 |
| Building & Improvements | Store #100 - Fremont | 5130 Mowry Ave. | Fremont | CA | 45,842 |
| Building & Improvements | Store #120 - Dublin | 7884 Dublin Blvd. | Dublin | CA | 89,273 |
| Building, Improvements, Land and Construction-In-Progress | Store #150 - Clovis | 147 Shaw Ave. | Clovis | CA | 3,530,056 |
| Building & Improvements | Store #170 - Cottle | 5651 Cottle Rd | San Jose | CA | 7,697 |
| Building & Improvements | Store #180 - Stockton | 1015 W Hammer Ln. | Stockton | CA | 68,925 |
| Building & Improvements | Store #190 - Milpitas | 125 N Milpitas Blvd. | Milpitas | CA | 47,668 |
| Building & Improvements | Store #200 - Gilroy | 303 E 10th St. | Gilroy | CA | 17,780 |
| Building & Improvements | Store #201 - East Modesto | 2800 Sisk Rd. | Modesto | CA | 280,759 |
| Building & Improvements | Store #221 - La Verne | 2244 Foothill Blvd. | La Verne | CA | 129,385 |
| Building & Improvements | Store #240 - Concord | 2050 Monument Boulevard | Concord | CA | 105,500 |
| Building & Improvements | Store #241 - Arden Watt | 3350 Arden Way | Sacramento | CA | 241,030 |
| Building & Improvements | Store #250 - Salinas | 1067 N Davis Rd. | Salinas | CA | 113,068 |
| Building, Improvements, and Construction-In-Progress | Store #251 - Clayton | 5424 Ygnacio Valley Road | Concord | CA | 2,243,511 |
| Building & Improvements | Store #260 - Watsonville | 1060 S Green Valley Rd. | Watsonville | CA | 8,545 |
| Building & Improvements | Store #280 - Prospect | 5365 Prospect Rd. | San Jose | CA | 161,822 |
| Building & Improvements | Store #290 - El Camino | 3615 El Camino Real | Santa Clara | CA | 116,430 |
| Building & Improvements | Store #291 - El Cerrito | 1751 Eastshore Blvd. | El Cerrito | CA | 749,092 |
| Building, Improvements, and Construction-In-Progress | Store #320 - San Leandro | 300 Floresta Blvd | San Leandro | CA | 3,350,832 |
| Building, Improvements, Land and Construction-In-Progress | Store #350 - Pinole | 1440 Fitzgerald Dr. | Pinole | CA | 6,742,496 |
| Building & Improvements | Store #360 - Blackstone | 5445 N Blackstone Ave. | Fresno | CA | 1,984,042 |
| Building & Improvements | Store #361 - Paso Robles | 2005 Theatre Dr. | Paso Robles | CA | 143,945 |
| Building & Improvements | Store #370 - Napa | 3980 Bel Aire Plaza | Napa | CA | 250,609 |
| Building & Improvements | Store #371 - Tracy | 1975 West 11Th Street | Tracy | CA | 152,162 |
| Building & Improvements | Store #380 - Turlock | 3051 Geer Rd. | Turlock | CA | 3,308 |
| Building, Improvements, Land and Construction-In-Progress | Store #381 - Chico | 231 W East Ave. | Chico | CA | 5,720,181 |
| Building & Improvements | Store #390 - San Ramon | 1041 Market Pl. | San Ramon | CA | 84,073 |
| Building & Improvements | Store #391 - Lone Tree | 4873 Lone Tree Way | Antioch | CA | 97,508 |
| Building & Improvements | Store #401 - Vacaville | 220 Peabody Rd. | Vacaville | CA | 0 |
| Building & Improvements | Store #410 - San Rafael | 1151 Andersen Dr. | San Rafael | CA | 3,007,389 |
| Building & Improvements | Store #420 - Visalia | 2230 W Walnut Ave. | Visalia | CA | 62,289 |
| Building & Improvements | Store #421 - Moraga | 1550 Canyon Rd. | Moraga | CA | 1,620,300 |
| Building, Improvements, and Construction-In-Progress | Store #431 - Santa Rosa | 2230 Cleveland Ave. | Santa Rose | | 3,671,147 |
| Building & Improvements | Store #440 - Sand City | 800 Playa Ave. | Sand City | CA | 250,092 |
| Building & Improvements | Store #441 - Fresno | 1536 E Champlain Dr. | Fresno | CA | 199,846 |
| Building & Improvements | Store #450 - Santa Maria | 1950 S Broadway | Santa Maria | CA | 77,328 |
| Building & Improvements | Store #451 - Citrus Heights | 6124 San Juan Ave. | Citrus Heights | CA | 9,477 |
| Building & Improvements | Store #460 - Kings Canyon | 5653 E Kings Canyon Rd. | Fresno | CA | 49,266 |

In Re: Orchard Supply Hardware LLC
13-11566

Exhibit A

| DESCRIPTION | LOCATION ID | ADDRESS | CITY | STATE | Book Value |
|---|---|---|---|---|---|
| Building, Improvements, and Construction-In-Progress | Store #470 - Berkeley | 1025 Ashby Ave. | Berkeley | CA | 7,086 |
| Building & Improvements | Store #490 - Lodi | 360 Cherokee Ln. | Lodi | CA | 204,427 |
| Building & Improvements | Store #510 - Yuba City | 1262 Stabler Ln. | Yuba City | CA | 258,208 |
| Building & Improvements | Store #521 - Hesperia | 16824 Main St. | Hesperia | CA | 375,259 |
| Building & Improvements | Store #530 - Manteca | 189 W Louise Ave. | Manteca | CA | 211,239 |
| Building & Improvements | Store #540 - S San Francisco | 2245 Gellert Blvd. | San Fransisco | CA | 218,769 |
| Building, Improvements, and Construction-In-Progress | Store #550 - Petaluma | 1390 N McDowell Blvd. | Petaluma | CA | 1,114,501 |
| Building, Improvements, and Construction-In-Progress | Store #570 - Sonora | 750 Mono Way | Sonora | CA | 305,133 |
| Building & Improvements | Store #580 - Hanford | 700 N 11th Ave. | Hanford | CA | 232,912 |
| Building & Improvements | Store #590 - Pasadena | 3425 E Colorado Blvd. | Pasadena | CA | 97,697 |
| Building & Improvements | Store #610 - S Pasadena | 452 Fair Oaks Ave. | South Pasadena | CA | 427,179 |
| Building & Improvements | Store #620 - Burbank | 641 N Victory Blvd. | Burbank | CA | 25,428 |
| Building, Improvements, land and Construction-In-Progress | Store #630 - Van Nuys | 5960 Sepulveda Blvd. | Van Nuys | CA | 14,870,502 |
| Building & Improvements | Store #640 - West La | 2020 S Bundy Dr. | Los Angeles | CA | 4,444,946 |
| Building & Improvements | Store #650 - Hollywood | 5525 Sunset Blvd. | Hollywood | CA | 961 |
| Building & Improvements | Store #660 - Goleta | 125 N Fairview Ave. | Goleta | CA | 353,908 |
| Building, Improvements, and Construction-In-Progress | Store #670 - Pismo Beach | 825 Oak Park Blvd. | Pismo Beach | CA | 51,341 |
| Building & Improvements | Store #680 - Redding | 2340 Athens Ave. | Redding | CA | 17,610 |
| Building & Improvements | Store #690 - Mountain View | 2555 Charleston Rd. | Mountain View | CA | 293,788 |
| Building, Improvements, and Construction-In-Progress | Store #691 - Princeton | 1375 Blossom Hill Rd #24 | San Jose | CA | 5,444,026 |
| Building & Improvements | Store #700 - La Crescenta | 3100 Foothill Blvd. | La Crescenta-Montrose | CA | 308,349 |
| Building & Improvements | Store #711 - Fig Garden | 6055 N Figarden Dr. | Fresno | CA | 2,516,334 |
| Building & Improvements | Store #720 - Canoga Park | 22741 Victory Blvd. | Canoga Park | CA | 36,757 |
| Building, Improvements, and Construction-In-Progress | Store #721 - South Bay | 19330 Hawthorne Blvd. | Torrance | CA | 147,072 |
| Building & Improvements | Store #730 - Torrance | 4340 Pacific Coast Hwy. | Torrance | CA | 116,181 |
| Building, Improvements, and Construction-In-Progress | Store #731 - Yorba Linda | 17506 Yorba Linda Blvd. | Yorba Linda | CA | 540,454 |
| Building & Improvements | Store #740 - Woodland | 1350 E Main St. | Woodland | CA | 167,074 |
| Building, Improvements, and Construction-In-Progress | Store #741 - Tigard | 9770 S. W. Scholls Ferry Rd. | Tigard | OR | 4,034,129 |
| Building & Improvements | Store #750 - Thousand Oaks | 1934 E Avenida De Los Arboles | Thousand Oaks | CA | 184,812 |
| Construction-In-Progress | Store #751 - LaBrea | 4th and LaBrea | Los Angeles | CA | 341,702 |
| Building, Improvements, and Construction-In-Progress | Store #761 - Beaverton | 10860 S.W. Barnes Rd. | Portland | OR | 3,805,776 |
| Building & Improvements | Store #770 - Santa Clarita | 26565 Bouquet Canyon Rd. | Santa Clarita | CA | 38,319 |
| Building & Improvements | Store #790 - Fountain Valley | 17200 Brookhurst St. | Fountain Valley | CA | 17,267 |
| Building & Improvements | Store #810 - Long Beach | 4480 Atlantic Ave. | Long Beach | CA | 90,231 |
| Building & Improvements | Store #830 - Santa Ana | 1975 E 17th St. | Santa Ana | CA | 215,247 |
| Building & Improvements | Store #840 - Granada Hills | 18060 Chatsworth St. | Granada Hills | CA | 221,369 |
| Building & Improvements | Store #850 - Bakersfield | 6465 Ming Ave. | Bakersfield | CA | 182,193 |
| Building & Improvements | Store #895 - Fairfield White Glove Center | 1500 Oliver Rd. | Fairfield | CA | 6,421 |
| Building & Improvements | Store #1570 - Tracy Distribtuion Center | 2650 MacArthur Drive | Tracy | CA | 85,066 |
| Building & Improvements | Orchard Executive Offices | 6450 Via Del Oro | San Jose | CA | 1,626,659 |
| | | | | | |
| **Total** | | | | | 95,267,328 |

A - LLC

In Re: Orchard Supply Hardware LLC
13-11566

**SCHEDULE B - PERSONAL PROPERTY**

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1. Cash on hand. | | See Exhibit B1 | $698,930 |
| 2. Checking, saving or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Exhibit B2 | $3,930,368 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See Exhibit B3 | $239,049 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6. Wearing apparel. | X | | |
| 7. Furs and jewelry. | X | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | |

In Re: Orchard Supply Hardware LLC
13-11566

**SCHEDULE B - PERSONAL PROPERTY**

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize | | See Exhibit B9 | |
| 10. Annuities. Itemize and name each issuer. | X | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b). | X | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | OSH Properties LLC (100%) | Undetermined |
| 15. Government and corporate bonds and other negotiable instruments. | X | | |
| 16. Accounts Receivable. | | Credit Card Receivables | $7,344,749 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | |

In Re: Orchard Supply Hardware LLC
13-11566

**SCHEDULE B - PERSONAL PROPERTY**

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefits plan, life insurance policy, or trust. | X | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | |
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | | See Exhibit B22 | |
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | | Business License - Business Tax Certificate with City of San Jose Capital of Silicon Valley | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Company has customer list. | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See Exhibit B28 | |
| 26. Boats, motors, and accessories. | X | | |
| 27. Aircraft and accessories. | X | | |
| 28. Office equipment, furnishings, and supplies. | | See Exhibit B28 | $31,491,553 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | See Exhibit B28 | |

B Summary

In Re: Orchard Supply Hardware LLC
13-11566

**SCHEDULE B - PERSONAL PROPERTY**

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 30. Inventory. | | See Exhibit B30 | $175,091,159 |
| 31. Animals. | X | | |
| 32. Crops - growing or harvested. Give particulars. | X | | |
| 33. Farming equipment and implements. | X | | |
| 34. Farms supplies, chemicals, and feed. | X | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | |

**Total**    $218,795,808

In Re: Orchard Supply Hardware LLC
13-11566

Exhibit B1

| Store Name | Store # | Address | Net Book Value of Debtor's Interest in Property |
|---|---|---|---|
| San Carlos | 10 | 720 W San Carlos St San Jose, CA 95126 | $10,000 |
| Alum Rock | 20 | 3000 Alum Rock Ave San Jose, CA 95127 | $7,497 |
| Sunnyvale | 50 | 777 Sunnyvale Saratoga Rd Sunnyvale, CA 94087 | $8,500 |
| Huntington Beach | 51 | 19330 Goldenwest St Huntington Beach, CA 92648 | $5,500 |
| Capitola | 60 | 1601 41st Ave Capitola, CA 95010 | $10,010 |
| Livermore | 70 | 1450 First St Livermore, CA 94550 | $8,000 |
| Midtown | 71 | 4801 W. Venice Blvd. LA, CA 90019. | $10,000 |
| Elk Grove | 81 | 7431 Laguna Blvd Elk Grove, CA 95758 | $6,000 |
| Modesto | 90 | 1800 Oakdale Rd, Modesto, California 95355 | $6,000 |
| Folsom | 91 | 905 E Bidwell St Folsom, CA 95630 | $5,000 |
| Fremont | 100 | 5130 Mowry Ave Fremont, CA 94538 | $6,895 |
| Dublin | 120 | 7884 Dublin Blvd Dublin, CA 94568 | $6,000 |
| Clovis | 150 | 147 Shaw Ave Clovis, CA 93612 | $6,000 |
| Silver Creek | 160 | 3155 Silver Creek Rd  SAN JOSE, CA 95121 | $8,989 |
| Cottle | 170 | 5651 Cottle Rd San Jose, CA 95123 | $8,000 |
| Stockton | 180 | 1015 W Hammer Ln Stockton, CA 95209 | $7,997 |
| Milpitas | 190 | 125 N Milpitas Blvd Milpitas, CA 95035 | $7,000 |
| Gilroy | 200 | 303 E 10th St Gilroy, CA 95020 | $6,000 |
| East Modesto | 201 | 2800 Sisk Rd, Modesto, CA 95350 | $8,000 |
| Millbrae | 210 | 900 El Camino Real  Millbrae, CA 94030 | $8,500 |
| Antelope | 211 | 4249 Elverta Rd Antelope, CA 95843 | $5,000 |
| Redwood City | 220 | 2110 Middlefield Rd Redwood City, CA 94063 | $10,000 |
| La Verne | 221 | 2244 Foothill Blvd La Verne, CA 91750 | $5,500 |
| Concord | 240 | 2050 Monument Boulevard Concord CA, United States 94520 | $7,000 |
| Arden Watt | 241 | 3350 Arden Way Sacramento, CA 95825 | $6,000 |
| Salinas | 250 | 1067 N Davis Rd Salinas, CA 93907 | $6,973 |
| Clayton | 251 | 5424 Ygnacio Valley Road Concord CA, United States 94521 | $8,006 |
| Watsonville | 260 | 1060 S Green Valley Rd Watsonville, CA 95076 | $8,000 |
| Prospect | 280 | 5365 Prospect Rd San Jose, CA 95129 | $10,000 |
| El Camino | 290 | 3615 El Camino Real Santa Clara, CA 95051 | $7,503 |
| El Cerrito | 291 | 1751 Eastshore Blvd El Cerrito, CA 94530 | $6,000 |
| San Leandro | 320 | 300 Floresta Blvd San Leandro, CA 94578 | $10,005 |
| Pinole | 350 | 1440 Fitzgerald Dr Pinole, CA 94564 | $6,000 |
| Blackstone | 360 | 5445 N Blackstone Ave Fresno, CA 93710 | $8,000 |
| Paso Robles | 361 | 2005 Theatre Dr Paso Robles, CA 93446 | $8,000 |
| Napa | 370 | 3980 Bel Aire Plaza Napa, CA 94558 | $7,002 |
| Tracy | 371 | 1975 West 11Th Street Tracy CA, United States 95376 | $5,999 |
| Turlock | 380 | 3051 Geer Rd Turlock, CA 95382 | $7,000 |
| Chico | 381 | 231 W East Ave Chico, CA 95926 | $8,000 |
| San Ramon | 390 | 1041 Market Pl San Ramon, CA 94583 | $5,018 |
| Lone Tree | 391 | 4873 Lone Tree Way  Antioch, CA 94531 | $6,000 |
| Vacaville | 401 | 220 Peabody Rd Vacaville, CA 95687 | $6,000 |
| San Rafael | 410 | 1151 Andersen Dr San Rafael, CA 94901 | $8,500 |
| Visalia | 420 | 2230 W Walnut Ave Visalia, CA 93277 | $7,000 |
| Moraga | 421 | 1550 Canyon Rd Moraga, CA 94556 | $6,001 |
| Foster City | 430 | 1010 Metro Center Blvd Foster City, CA 94404 | $8,500 |
| Santa Rosa | 431 | 2230 Cleveland Ave Santa Rosa, CA 95403 | $6,000 |
| Sand City | 440 | 800 Playa Ave Sand City, CA 93955 | $7,972 |
| N.E. Fresno | 441 | 1536 E Champlain Dr Fresno | $7,000 |
| Santa Maria | 450 | 1950 S Broadway Santa Maria, CA 93454 | $8,000 |
| Citrus Heights | 451 | 6124 San Juan Ave Citrus Heights, CA 95610 | $6,000 |
| Kings Canyon | 460 | 5653 E Kings Canyon Rd Fresno, CA 93727 | $8,325 |
| Berkeley | 470 | 1025 Ashby Ave Berkeley, CA 94710 | $7,000 |
| Newark | 480 | 5655 Jarvis Ave Newark, CA 94560 | $5,000 |
| Lodi | 490 | 360 Cherokee Ln Lodi, CA 95240 | $8,000 |
| Fairfield | 501 | 1500 Oliver Rd Fairfield, CA 94534 | $6,008 |
| Yuba City | 510 | 1262 Stabler Ln Yuba City, CA 95993 | $8,000 |

In Re: Orchard Supply Hardware LLC
13-11566

Exhibit B1

| Store Name | Store # | Address | Net Book Value of Debtor's Interest in Property |
|---|---|---|---|
| Hesperia | 521 | 16824 Main St Hesperia, CA 92345 | $5,500 |
| Manteca | 530 | 189 W Louise Ave Manteca, CA 95336 | $6,001 |
| S. San Francisco | 540 | 2245 Gellert Blvd South San Francisco, CA 94080 | $8,500 |
| Petaluma | 550 | 1390 N McDowell Blvd Petaluma, CA 94954 | $8,005 |
| Merced | 560 | 3155 R St Merced, CA 95348 | $5,999 |
| Sonora | 570 | 750 Mono Way Sonora, CA 95370 | $8,011 |
| Hanford | 580 | 700 N 11th Ave Hanford, CA 93230 | $6,000 |
| Pasadena | 590 | 3425 E Colorado Blvd Pasadena, CA 91107 | $10,002 |
| S. Pasadena | 610 | 452 Fair Oaks Ave South Pasadena, CA 91030 | $8,000 |
| Burbank | 620 | 641 N Victory Blvd Burbank, CA 91502 | $6,000 |
| Van Nuys | 630 | 5960 Sepulveda Blvd Van Nuys, CA 91411 | $10,000 |
| West L.A. | 640 | 2020 S Bundy Dr Los Angeles, CA 90025 | $10,000 |
| Hollywood | 650 | 5525 Sunset Blvd Hollywood, CA 90028 | $6,001 |
| Goleta | 660 | 125 N Fairview Ave Goleta, CA 93117 | $8,000 |
| Pismo Beach | 670 | 825 Oak Park Blvd Pismo Beach, CA 93449 | $7,000 |
| Redding | 680 | 2340 Athens Ave Redding, CA 96001 | $8,000 |
| Mtn. View | 690 | 2555 Charleston Rd Mountain View, CA 94043 | $10,000 |
| Princeton | 691 | 1375 Blossom Hill Rd #24 San Jose, CA 95118 | $10,000 |
| La Crescenta | 700 | 3100 Foothill Blvd La Crescenta-Montrose | $10,000 |
| Figarden | 711 | 6055 N Figarden Dr, Fresno, CA 93722 | $10,000 |
| Canoga Park | 720 | 22741 Victory Blvd Canoga Park, CA 91307 | $5,000 |
| South Bay | 721 | 19330 Hawthorne Blvd. Torrance CA 90503 | $10,003 |
| Torrance | 730 | 4340 Pacific Coast Hwy Torrance CA 90505 | $8,002 |
| Yorba Linda | 731 | 17506 Yorba Linda Blvd.Yorba Linda, CA 92886 | $8,000 |
| Woodland | 740 | 1350 E Main St Woodland, CA 95776 | $8,000 |
| Tigard, OR | 741 | 9770 S. W. Scholls Ferry Rd.Tigard, OR 97223 | $6,000 |
| Thousand Oaks | 750 | 1934 E Avenida De Los Arboles Thousand Oaks, CA 91362 | $7,000 |
| Beaverton, OR | 761 | 10860 S.W. Barnes Rd.Portland, OR 97225 | $6,000 |
| Santa Clarita | 770 | 26565 Bouquet Canyon Rd Santa Clarita, CA 91350 | $5,000 |
| Fountain Valley | 790 | 17200 Brookhurst St Fountain Valley, CA 92708 | $5,500 |
| Long Beach | 810 | 4480 Atlantic Ave Long Beach, CA 90807 | $5,500 |
| Santa Ana | 830 | 1975 E 17th St Santa Ana, CA 92705 | $5,500 |
| Granada Hills | 840 | 18060 Chatsworth St Granada Hills, CA 91344 | $7,000 |
| Bakersfield | 850 | 6465 Ming Ave Bakersfield, CA 93309 | $7,000 |
| Tracy Distribution Center | 1570 | 2650 MacArthur DriveTracy, CA 95376 | $156 |
| Store Support Center | 5500 | 6450 Via Del OroSan Jose, CA 95119 | $14,826 |
| Total | | | $698,930 |

**Note:** Current Value column is Actual Room Count per Daily Work Fund (as of 6/16/13).

In Re: Orchard Supply Hardware LLC
13-11566

Exhibit B2

| Bank | Account Type | Account Number | Ending Balance |
|---|---|---|---|
| Bank of America | Store Depository Concentration | 1235783268 | $561,532 |
| Bank of America | Main Concentration | 1487602794 | $1,505,529 |
| Bank of America | Corporate Depository | 1233000508 | $267,965 |
| Pinacle Bank | Bank PNC Pinacle-NSF Funding | 46-0019-3422 | $2,130 |
| Bank of America | Money Market Investment Account | 5S4-01Z58-1-3 BCS | $50,000 |
| Bank of America | AP Checking | 7313006446 | $944,483 |
| Bank of America | Payroll Checking | 7313005154 | $7,263 |
| Bank of America | Payroll Checking | 1257064222 | $202,517 |
| Wells Fargo Bank | AP Funding-Traveling Expenses | 4121991749 | $77,629 |
| Bank of America | Store Depository | 4427706844 | $137,444 |
| Bank of America | Store Depository | 4427715709 | $91,878 |
| Bank of America | Store Depository | 4427715712 | $58,376 |
| Bank of America | Store Depository | 4427217883 (TX) | $970 |
| Bank of America | Store Depository | 4427218138 (TX) | $1,051 |
| Bank of America | Store Depository | 4427218167 (TX) | $1,000 |
| Bank of America | Store Depository | 4427218125 (TX) | $1,008 |
| Bank of America | Store Depository | 4427218109 (TX) | $2,000 |
| Bank of America | Store Depository | 4427218099 (TX) | $2,000 |
| Bank of America | Store Depository | 4427217977 (TX) | $1,056 |
| Bank of America | Store Depository | 4427218073 (TX) | $441 |
| Bank of America | Store Depository | 4427218060 (TX) | $1,000 |
| Bank of America | Store Depository | 4427218057 (TX) | $2,000 |
| Bank of America | Store Depository | 4427218044 (TX) | $1,000 |
| Bank of America | Store Depository | 4427217935 (TX) | $1,080 |
| Bank of America | Store Depository | 4427218031 (TX) | $298 |
| Bank of America | Store Depository | 4427217964 (TX) | $1,005 |
| Bank of America | Store Depository | 4427217951 (TX) | $1,000 |
| Bank of America | Store Depository | 4427217919 (TX) | $1,099 |
| Bank of America | Store Depository | 4427218015 (TX) | $1,000 |
| Bank of America | Store Depository | 4427218002 (TX) | $1,024 |
| Bank of America | Store Depository | 4427217896 (TX) | $1,542 |
| Bank of America | Store Depository | 4427217993 (TX) | $1,049 |
| Bank of America | Store Depository | 4427217948 (TX) | $1,000 |
| **Total** | | | $3,930,368 |

In Re: Orchard Supply Hardware LLC
13-11566

Exhibit B3

| Description | Unit | Address | Ending Balance |
|---|---|---|---|
| Tracy DC Excess WH | 1570 | 2650 MacArthur DriveTracy, CA 95376 | $12,030 |
| Burbank Store Deposit | 620 | 641 N Victory Blvd Burbank, CA 91502 | $10,753 |
| City of Concord Tree lot deposit | 251 | 5424 Ygnacio Valley Road Concord CA, United States 94521 | $2,500 |
| City of San Ramon Tree lot deposit | 390 | 1041 Market Pl San Ramon, CA 94583 | $500 |
| Portland Gas and Electric- Tigard Utility Deposit | 741 | 9770 S. W. Scholls Ferry Rd.Tigard, OR 97223 | $9,773 |
| Facility IQ -Tigard Utility Deposit | 741 | 9770 S. W. Scholls Ferry Rd.Tigard, OR 97223 | $2,667 |
| Nw Natural Peterskort Utility Deposit | 761 | 10860 S.W. Barnes Rd.Portland, OR 97225 | $826 |
| Utility Deposit for all stores | 1500 | 6454 Via Del OroSan Jose, CA 95119 | $200,000 |
| **Total** | | | $239,049 |

In Re: Orchard Supply Hardware LLC
13-11566

Exhibit B9

| UNDERWRITER | DESCRIPTION |
|---|---|
| Ace American Insurance Company | General Liability - Policy #: XSLG 25839924 |
| Ace American Insurance Company | Automobile Liability - Policy #: ISAH08684765 |
| Chubb/Federal Insurance Co. | Excess Liability – Umbrella form - Policy #: 9364-18-98-CHI |
| XL | Excess Liability – Umbrella form - Policy #: US00044849LI13A |
| Ace American Insurance Company | Workers' Compensation and Employers' Liability - Policy #: WLRC47329747 |
| Travelers | Blanket Building and Personal Property - Policy #: KTU-CMB-3D01999-A-13 |
| Lloyd's of London (Royal Sun Alliance) | Stock Throughput - Policy #: B0507 N13 CA03730 |
| Catilin Insurance | Aircraft Liability - Policy #: NAN4022947 |
| Chartis/National Union Fire | Fiduciary - Policy #: 02-843-73-08 |
| Chartis/National Union Fire | Executive Liability - Policy #: 49-158-745 |
| National Union Fire Insurance Company of Pittsburgh PA | Crime - Policy #: 011971766 |
| Illinois Union Insurance Company/ACE | Cyber Liability - Policy #: EON-G25704472-002 |
| Houston Casualty Co. (Primary Layer) | Directors and Officers - Policy #: 14 MGU-12-A28374 |
| AIG | Directors and Officers - Policy #: 01-580-57-55 |
| AXIS | Directors and Officers - Policy #: MSN764768/01/201 |
| CNA | Directors and Officers - Policy #: CNA #435645490 |
| Houston Casualty Co. (Primary Layer) | Employment Liability - Policy #: 14 MG-12-A11405 |
| AXIS | Employment Liability - Policy #: MSN764767/01/2012 |
| Chartis/National Union Fire | Employed Lawyers Liability - Policy #: 06-185-56-61 |
| QBE Specialty (50%), Empire Indemnity Insurance Co. (25%), Hermitage Insurance Co. (25%) | DIC Earthquake for 10 NNN stores – 20, 150, 160, 170, 350, 381, 360, 670, 700, 711 - Policy #: ESE11913-00, BPP5780164< IMPEW00615-13 |

In Re: Orchard Supply Hardware LLC
13-11566

Exhibit 22

## US Copyrights Registrations

| Registration No. | Title |
|---|---|
| VA0000518731 | Columbus, OSH |
| VA0000518495 | Handyman OSH |
| VA0000518730 | OSH the cupid |
| VA0000518496 | OSH the gardener |
| V3581D192 | No titles given - memorializing name change |
| V3581D196 | Handyman OSH & 3 other titles |
| V3578D054 | Handyman OSH & 3 other titles |
| V3578D055 | Handyman OSH & 3 other titles |

## Trademark and Service Mark Applications and Registrations

| Mark | Serial No. | Registration No. | Goods/Services |
|---|---|---|---|
| Aqua Vista | 77-727,476 | 3,926,325 | Faucets |
| Aqua Vista | 85-395300 | Pending | Toilets, toilet seats |
| Backyard Pro | 78-245,656 | 2,918,132 | Hand operated pruning tools, namely pruners, loppers, hedge shears and grass shears |
| Blue Ridge | 78-693,472 | 3,200,849 | Electric holiday lights; artificial garlands, wreaths and flower arrangements; artificial Christmas trees |
| Bridgewater | 78-153,859 | 2,776,948 | Faucets |
| Complete Hardware & Garden | 75-203,175 | 2,200,708 | Retail store services in the field of hardware and home improvement |
| Earth Friendly<br>Earth Friendly and Design | 77-111,992 | 3,635,800 | Retail store services featuring items sold in a hardware store, namely, garden, nursery, electrical, hardware, plumbing, outdoor power, paint, appliance and houseware products |
| Home Accents | 85198426 | 4155885 | Faucets |
| Las Soluciones Existen. Nosotros Te Ayudamos A Encontrarlas | 78-136,272 | 2,704,813 | Retail store services in the field of hardware and home improvement |
| Lifetime Plant Guarantee & Design | 78-427,038 | 2,967,061 | Retail store services featuring live plants and flowers |
| Mission | 85-753981 | Pending | Grills for outdoor cooking |
| Morro | 85198393 | 4106668 | Faucets |
| Orchard | 85-342,407 | 4,095,995 | Retail store services in the field of hardware and home improvement; online retail store services in the field of hardware and home improvement |
| Orchard Est. 1931 | 77-725,981 | 4,096,521 | Lawn and garden chemicals, namely, fertilizers; planting soil; potting soil; grass seeds |
| Orchard Super Hardware | 77-413,986 | 3,511,974 | Retail store services in the field of hardware and home improvement |
| Orchard Supply Hardware | 78-186,264 | 2,775,762 | Retail store services in the field of hardware and home improvement |
| Orchard Supply Hardware Est. 1931 and Design | 77-810,204 | 3,958,656 | Retail store services in the field of hardware and home improvement; online retail store services in the field of hardware and home improvement |

In Re: Orchard Supply Hardware LLC
13-11566

Exhibit 22

| | | | |
|---|---|---|---|
| Orchard Supply Hardware Est. 1931 and Design | 77-810,212 | 3,958,657 | Retail store services in the field of hardware and home improvement; online retail store services in the field of hardware and home improvement |
| Orchard Supply Hardware Est. 1931 and Design | 85-337,824 | 4,149,029 | Retail store services in the field of hardware and home improvement; online retail store services in the field of hardware and home improvement |
| Orchard's Pride | 78-755,985 | 3,478,056 | Roses |
| OSH | 78-186,009 | 2,766,925 | Retail store services in the field of hardware and home improvement |
| OSH Orchard Supply Hardware and Design | 76-282,064 | 2,638,912 | Retail store services in the field of hardware and home improvement |
| Pacific Bay | 77-053,610 | 3,900,869 | Ceiling Fans; landscape light fixtures; floor and table lamps; low voltage and solar powered light fixtures for residential, garden and patio use; electric lanterns; light chandeliers |
| Pacific Bay | 85-205938 | 3,994,025 | Patio umbrellas, patio furniture; fitted fabric furniture covers for patio furniture; flower pots |
| Season's Traditions | 85-023214 | Pending | Electric lights for Christmas trees; outdoor lighted Christmas ornaments, etc. |
| Super Select | 85-142,154 | 4,165,239 | Grass seeds |
| Supertuf | 85-142,164 | 4,161,817 | Grass seeds |
| Sweet San Carlos | 78-755,991 | 3,478,057 | Roses |
| The Answers Are Out There. We'll Help You Find Them. | 76-409,915 | 2,683,582 | Retail store services in the field of hardware and home improvement |
| Western Hawk | 78-954,897 | 3,667,934 | Hand tools, namely screw drivers; rulers, namely tape rulers |

| Domain Names | Registrar | Expiration Date |
|---|---|---|
| orchardhardware.com | Register.com | 6/13/2014 |
| orchardhomeimprovement.com | Register.com | 6/5/2014 |
| orchardsupply.com | Register.com | 5/27/2014 |
| orchardsupplyhardware.biz | Register.com | 2/19/2014 |
| orchardsupplyhardware.com | Register.com | 10/6/2013 |
| osh.biz | Register.com | 11/18/2013 |
| osh.com | Register.com | 9/19/2014 |
| osh.info | Register.com | 9/19/2013 |
| osh.us | Register.com | 5/15/2014 |

In Re: Orchard Supply Hardware LLC
13-11566

EXHIBIT B28

| Store Name | Address | Book Value |
|---|---|---|
| Foster City | 1010 Metro Center Blvd Foster City, CA 94404 | $168,858 |
| Stockton | 1015 W Hammer Ln Stockton, CA 95209 | $222,691 |
| Berkeley | 1025 Ashby Ave Berkeley, CA 94710 | $157,888 |
| San Ramon | 1041 Market Pl San Ramon, CA 94583 | $151,013 |
| Watsonville | 1060 S Green Valley Rd Watsonville, CA 95076 | $168,380 |
| Salinas | 1067 N Davis Rd Salinas, CA 93907 | $180,465 |
| Beaverton | 10860 S.W. Barnes Rd. Portland, OR 97225 | $885,320 |
| San Rafael | 1151 Andersen Dr San Rafael, CA 94901 | $213,531 |
| Goleta | 125 N Fairview Ave Goleta, CA 93117 | $290,976 |
| Milpitas | 125 N Milpitas Blvd Milpitas, CA 95035 | $200,215 |
| Yuba City | 1262 Stabler Ln Yuba City, CA 95993 | $106,540 |
| Woodland | 1350 E Main St Woodland, CA 95776 | $128,916 |
| Princeton | 1375 Blossom Hill Rd #24 San Jose, CA 95118 | $1,005,548 |
| Petaluma | 1390 N McDowell Blvd Petaluma, CA 94954 | $306,323 |
| Pinole | 1440 Fitzgerald Dr Pinole, CA 94564 | $254,677 |
| Livermore | 1450 First St Livermore, CA 94550 | $159,611 |
| Clovis | 147 Shaw Ave Clovis, CA 93612 | $145,435 |
| Fairfield | 1500 Oliver Rd Fairfield, CA 94534 | $141,072 |
| Fresno | 1536 E Champlain Dr Fresno | $307,866 |
| Moraga | 1550 Canyon Rd Moraga, CA 94556 | $311,015 |
| Capitola | 1601 41st Ave Capitola, CA 95010 | $181,805 |
| Hesperia | 16824 Main St Hesperia, CA 92345 | $441,063 |
| Fountain Valley | 17200 Brookhurst St Fountain Valley, CA 92708 | $48,877 |
| Yorba Linda | 17506 Yorba Linda Blvd. Yorba Linda, CA 92886 | $764,611 |
| El Cerrito | 1751 Eastshore Blvd El Cerrito, CA 94530 | $306,137 |
| San Lorenzo | 177 Lewelling Blvd San Lorenzo, CA 94580 | $98,514 |
| Modesto | 1800 Oakdale Rd, Modesto, California 95355 | $169,095 |
| Granada Hills | 18060 Chatsworth St Granada Hills, CA 91344 | $177,792 |
| Manteca | 189 W Louise Ave Manteca, CA 95336 | $141,831 |
| Huntington Beach | 19330 Goldenwest St Huntington Beach, CA 92648 | $114,671 |
| South Bay | 19330 Hawthorne Blvd. Torrance CA 90503 | $939,413 |
| Thousand Oaks | 1934 E Avenida De Los Arboles Thousand Oaks, CA 91362 | $133,628 |
| Santa Maria | 1950 S Broadway Santa Maria, CA 93454 | $132,756 |
| Santa Ana | 1975 E 17th St Santa Ana, CA 92705 | $107,745 |
| Tracy | 1975 West 11Th Street Tracy CA, United States 95376 | $99,751 |
| Paso Robles | 2005 Theatre Dr Paso Robles, CA 93446 | $95,272 |
| West La | 2020 S Bundy Dr Los Angeles, CA 90025 | $1,004,194 |
| Concord | 2050 Monument Boulevard Concord CA, United States 94520 | $196,834 |
| Redwood City | 2110 Middlefield Rd Redwood City, CA 94063 | $178,393 |
| Vacaville | 220 Peabody Rd Vacaville, CA 95687 | $228,731 |
| Santa Rosa | 2230 Cleveland Ave Santa Rosa, CA 95403 | $618,431 |
| Visalia | 2230 W Walnut Ave Visalia, CA 93277 | $167,155 |
| La Verne | 2244 Foothill Blvd La Verne, CA 91750 | $130,940 |
| S San Francisco | 2245 Gellert Blvd South San Francisco, CA 94080 | $226,647 |
| Canoga Park | 22741 Victory Blvd Canoga Park, CA 91307 | $84,639 |
| Chico | 231 W East Ave Chico, CA 95926 | $234,882 |
| Redding | 2340 Athens Ave Redding, CA 96001 | $128,274 |
| Mountain View | 2555 Charleston Rd Mountain View, CA 94043 | $172,437 |
| Tracy Distribtuion Center | 2650 MacArthur Drive Tracy, CA 95376 | $1,123,069 |
| Santa Clarita | 26565 Bouquet Canyon Rd Santa Clarita, CA 91350 | $136,711 |
| East Modesto | 2800 Sisk Rd, Modesto, CA 95350 | $164,618 |
| San Leandro | 300 Floresta Blvd San Leandro, CA 94578 | $953,315 |
| Alum Rock | 3000 Alum Rock Ave San Jose, CA 95127 | $129,463 |
| Gilroy | 303 E 10th St Gilroy, CA 95020 | $152,307 |
| Turlock | 3051 Geer Rd Turlock, CA 95382 | $119,307 |
| La Crescenta | 3100 Foothill Blvd La Crescenta-Montrose | $454,272 |
| Merced | 3155 R St Merced, CA 95348 | $113,258 |
| Silver Creek | 3155 Silver Creek Rd  SAN JOSE, CA 95121 | $630,981 |
| Arden Watt | 3350 Arden Way Sacramento, CA 95825 | $109,643 |

In Re: Orchard Supply Hardware LLC
13-11566

EXHIBIT B28

| Store Name | Address | Book Value |
|---|---|---|
| Pasadena | 3425 E Colorado Blvd Pasadena, CA 91107 | $227,287 |
| Lodi | 360 Cherokee Ln Lodi, CA 95240 | $110,371 |
| El Camino | 3615 El Camino Real Santa Clara, CA 95051 | $143,200 |
| Napa | 3980 Bel Aire Plaza Napa, CA 94558 | $235,996 |
| Antelope | 4249 Elverta Rd Antelope, CA 95843 | $81,592 |
| Torrance | 4340 Pacific Coast Hwy Torrance CA 90505 | $162,004 |
| Long Beach | 4480 Atlantic Ave Long Beach, CA 90807 | $94,273 |
| S Pasadena | 452 Fair Oaks Ave South Pasadena, CA 91030 | $380,784 |
| Midtown | 4801 W. Venice Blvd. LA, CA 90019. | $210,946 |
| Lone Tree | 4873 Lone Tree Way  Antioch, CA 94531 | $75,536 |
| Fremont | 5130 Mowry Ave Fremont, CA 94538 | $170,428 |
| Prospect | 5365 Prospect Rd San Jose, CA 95129 | $131,181 |
| Clayton | 5424 Ygnacio Valley Road Concord CA, United States 94521 | $697,731 |
| Blackstone | 5445 N Blackstone Ave Fresno, CA 93710 | $181,885 |
| Hollywood | 5525 Sunset Blvd Hollywood, CA 90028 | $84,762 |
| Cottle | 5651 Cottle Rd San Jose, CA 95123 | $641,731 |
| Kings Canyon | 5653 E Kings Canyon Rd Fresno, CA 93727 | $118,433 |
| Newark | 5655 Jarvis Ave Newark, CA 94560 | $43,983 |
| Van Nuys | 5960 Sepulveda Blvd Van Nuys, CA 91411 | $1,141,832 |
| Fig Garden | 6055 N Figarden Dr, Fresno, CA 93722 | $671,238 |
| Citrus Heights | 6124 San Juan Ave Citrus Heights, CA 95610 | $85,165 |
| Burbank | 641 N Victory Blvd Burbank, CA 91502 | $185,157 |
| Orchard Exec Offices | 6450 Via Del Oro San Jose, CA 95119 | $3,954,898 |
| Bakersfield | 6465 Ming Ave Bakersfield, CA 93309 | $250,433 |
| Hanford | 700 N 11th Ave Hanford, CA 93230 | $135,280 |
| San Carlos | 720 W San Carlos St San Jose, CA 95126 | $280,792 |
| Elk Grove | 7431 Laguna Blvd Elk Grove, CA 95758 | $103,929 |
| Sonora | 750 Mono Way Sonora, CA 95370 | $506,313 |
| Sunnyvale | 777 Sunnyvale Saratoga Rd Sunnyvale, CA 94087 | $231,776 |
| Dublin | 7884 Dublin Blvd Dublin, CA 94568 | $181,244 |
| Sand City | 800 Playa Ave Sand City, CA 93955 | $228,327 |
| Pismo Beach | 825 Oak Park Blvd Pismo Beach, CA 93449 | $740,084 |
| Millbrae | 900 El Camino Real  Millbrae, CA 94030 | $200,225 |
| Folsom | 905 E Bidwell St Folsom, CA 95630 | $111,729 |
| Tigard | 9770 S. W. Scholls Ferry Rd. Tigard, OR 97223 | $829,719 |
| Various | Various | $943,485 |
|  |  |  |
| **Total** |  | $31,491,553 |

In Re: Orchard Supply Hardware LLC
13-11566

EXHIBIT B30

| Location | Total |
|---|---|
| 1010 Metro Center Blvd Foster City, CA 94404 | $1,599,852 |
| 1015 W Hammer Ln Stockton, CA 95209 | $1,491,072 |
| 1025 Ashby Ave Berkeley, CA 94710 | $1,428,097 |
| 1041 Market Pl San Ramon, CA 94583 | $1,460,627 |
| 1060 S Green Valley Rd Watsonville, CA 95076 | $1,492,921 |
| 1067 N Davis Rd Salinas, CA 93907 | $1,503,652 |
| 10860 S.W. Barnes Rd.Portland, OR 97225 | $1,927,705 |
| 1151 Andersen Dr San Rafael, CA 94901 | $1,430,456 |
| 125 N Fairview Ave Goleta, CA 93117 | $1,423,076 |
| 125 N Milpitas Blvd Milpitas, CA 95035 | $1,447,009 |
| 1262 Stabler Ln Yuba City, CA 95993 | $1,384,587 |
| 1350 E Main St Woodland, CA 95776 | $1,413,210 |
| 1375 Blossom Hill Rd #24 San Jose, CA 95118 | $1,493,506 |
| 1390 N McDowell Blvd Petaluma, CA 94954 | $1,519,777 |
| 1440 Fitzgerald Dr Pinole, CA 94564 | $898,522 |
| 1450 First St Livermore, CA 94550 | $1,551,862 |
| 147 Shaw Ave Clovis, CA 93612 | $1,458,180 |
| 1500 Oliver Rd Fairfield, CA 94534 | $1,617,883 |
| 1536 E Champlain Dr Fresno | $1,481,292 |
| 1550 Canyon Rd Moraga, CA 94556 | $1,256,413 |
| 1601 41st Ave Capitola, CA 95010 | $1,563,071 |
| 16824 Main St Hesperia, CA 92345 | $1,384,341 |
| 17200 Brookhurst St Fountain Valley, CA 92708 | $547,183 |
| 17506 Yorba Linda Blvd.Yorba Linda, CA 92886 | $1,509,138 |
| 1751 Eastshore Blvd El Cerrito, CA 94530 | $1,338,089 |
| 177 Lewelling Blvd San Lorenzo, CA 94580 | $159,071 |
| 1800 Oakdale Rd, Modesto, California 95355 | $1,333,577 |
| 18060 Chatsworth St Granada Hills, CA 91344 | $1,504,732 |
| 18645 NW Tanasbourne Dr.,Hillsboro, OR 97124 | $830 |
| 189 W Louise Ave Manteca, CA 95336 | $1,438,547 |
| 19330 Goldenwest St Huntington Beach, CA 92648 | $1,383,687 |
| 19330 Hawthorne Blvd. Torrance CA 90503 | $1,548,555 |
| 1934 E Avenida De Los Arboles Thousand Oaks, CA 91362 | $1,487,184 |
| 1950 S Broadway Santa Maria, CA 93454 | $1,410,827 |
| 1975 E 17th St Santa Ana, CA 92705 | $1,322,927 |
| 1975 West 11Th Street Tracy CA, United States 95376 | $1,590,479 |
| 2005 Theatre Dr Paso Robles, CA 93446 | $1,453,578 |
| 2020 S Bundy Dr Los Angeles, CA 90025 | $1,541,040 |
| 2050 Monument Boulevard Concord CA, United States 94520 | $1,410,904 |
| 2110 Middlefield Rd Redwood City, CA 94063 | $1,693,553 |
| 220 Peabody Rd Vacaville, CA 95687 | $1,333,838 |
| 2230 Cleveland Ave Santa Rosa, CA 95403 | $1,349,549 |
| 2230 W Walnut Ave Visalia, CA 93277 | $1,465,804 |
| 2244 Foothill Blvd La Verne, CA 91750 | $1,358,780 |
| 2245 Gellert Blvd South San Francisco, CA 94080 | $1,419,831 |
| 22741 Victory Blvd Canoga Park, CA 91307 | $1,408,491 |
| 231 W East Ave Chico, CA 95926 | $1,371,573 |
| 2340 Athens Ave Redding, CA 96001 | $1,430,353 |
| 2403 W. Louise Ave.Manteca, CA 95337 | $203,433 |
| 2555 Charleston Rd Mountain View, CA 94043 | $1,606,271 |
| 2650 MacArthur DriveTracy, CA 95376 | $43,800,853 |
| 26565 Bouquet Canyon Rd Santa Clarita, CA 91350 | $1,319,200 |
| 2800 Sisk Rd, Modesto, CA 95350 | $1,354,418 |
| 300 Floresta Blvd San Leandro, CA 94578 | $1,405,802 |
| 3000 Alum Rock Ave San Jose, CA 95127 | $1,460,427 |
| 303 E 10th St Gilroy, CA 95020 | $1,468,306 |
| 3051 Geer Rd Turlock, CA 95382 | $1,427,081 |
| 3100 Foothill Blvd La Crescenta-Montrose | $1,519,903 |
| 3155 R St Merced, CA 95348 | $1,387,993 |

In Re: Orchard Supply Hardware LLC
13-11566

EXHIBIT B30

| Location | Total |
|---|---|
| 3155 Silver Creek Rd  SAN JOSE, CA 95121 | $1,528,065 |
| 3350 Arden Way Sacramento, CA 95825 | $1,374,861 |
| 3425 E Colorado Blvd Pasadena, CA 91107 | $1,660,606 |
| 360 Cherokee Ln Lodi, CA 95240 | $1,312,604 |
| 3615 El Camino Real Santa Clara, CA 95051 | $1,481,283 |
| 3980 Bel Aire Plaza Napa, CA 94558 | $1,345,857 |
| 4249 Elverta Rd Antelope, CA 95843 | $1,413,187 |
| 4340 Pacific Coast Hwy Torrance CA 90505 | $1,517,692 |
| 4480 Atlantic Ave Long Beach, CA 90807 | $1,360,789 |
| 452 Fair Oaks Ave South Pasadena, CA 91030 | $1,446,915 |
| 4801 W. Venice Blvd. LA, CA 90019. | $1,632,971 |
| 4873 Lone Tree Way  Antioch, CA 94531 | $1,400,064 |
| 5130 Mowry Ave Fremont, CA 94538 | $1,495,437 |
| 5365 Prospect Rd San Jose, CA 95129 | $1,582,186 |
| 5424 Ygnacio Valley Road Concord CA, United States 94521 | $1,349,606 |
| 5445 N Blackstone Ave Fresno, CA 93710 | $1,499,543 |
| 5525 Sunset Blvd Hollywood, CA 90028 | $253,501 |
| 5651 Cottle Rd San Jose, CA 95123 | $1,504,616 |
| 5653 E Kings Canyon Rd Fresno, CA 93727 | $1,366,359 |
| 5655 Jarvis Ave Newark, CA 94560 | $1,633,901 |
| 5960 Sepulveda Blvd Van Nuys, CA 91411 | $1,614,762 |
| 6055 N Figarden Dr, Fresno, CA 93722 | $1,413,099 |
| 6124 San Juan Ave Citrus Heights, CA 95610 | $1,317,729 |
| 641 N Victory Blvd Burbank, CA 91502 | $1,558,250 |
| 6450 Via Del OroSan Jose, CA 95119 | $33,533 |
| 6465 Ming Ave Bakersfield, CA 93309 | $1,412,948 |
| 700 N 11th Ave Hanford, CA 93230 | $1,393,035 |
| 720 W San Carlos St San Jose, CA 95126 | $1,450,287 |
| 7431 Laguna Blvd Elk Grove, CA 95758 | $1,465,241 |
| 750 Mono Way Sonora, CA 95370 | $1,600,524 |
| 777 Sunnyvale Saratoga Rd Sunnyvale, CA 94087 | $1,565,594 |
| 7884 Dublin Blvd Dublin, CA 94568 | $1,429,754 |
| 800 Playa Ave Sand City, CA 93955 | $1,637,717 |
| 825 Oak Park Blvd Pismo Beach, CA 93449 | $1,326,046 |
| 900 El Camino Real  Millbrae, CA 94030 | $1,460,966 |
| 905 E Bidwell St Folsom, CA 95630 | $1,471,449 |
| 9770 S. W. Scholls Ferry Rd.Tigard, OR 97223 | $1,781,241 |
| Various locations. | $6,025 |
| **Total** | $175,091,159 |

**Note**: Inventory is at cost.

In re **Orchard Supply Hardware LLC**
Debtor

Case No. **13-11566**
(If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", including the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Vendor No:    s9492 AAA NORTHERN CALIFORNIA NEVADA AND UTAH INSURANCE EXCHANGE C/O STANLEY J MICHAEL CARBONE, SMOKE, SMITH, ET AL. 505 14TH ST., STE 600 OAKLAND, CA  94612 | | MONEY LOANED  Value:    Unknown | | | | UNKNOWN | |
| Vendor No:    s9493 ASSOCIATED PACKAGING, INC. 435 CALVERT DRIVE GALLATIN, TN 37066 | | TRADE DEBT  Value:    Unknown | | | | $1,336.15 | |
| Vendor No:    s9494 BAILEY CAVALIERI LLC 10 WEST BROAD ST. STE 2100 COLUMBUS, OH  43215 | | TRADE DEBT  Value:    Unknown | | | | $0.00 | |

Sheet no. 1 of 4  sheets attached to Schedule of
Creditors Holding Secured Claims

In re **Orchard Supply Hardware LLC**                     Case No. _____**13-11566**_____
                 Debtor                                                                                                (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Vendor No:          s9495 <br> CANON FINANCIAL SERVICES <br> 158 GAITHER DRIVE, # 200 <br> MT. LAUREL, NJ  08054 | | | LEASE-OTHER <br><br> Value:                    Unknown | | | | $2,479.68 | |
| Vendor No:          s9490 <br> GLEACHER PRODUCTS CORP / <br> JPMORGAN CHASE BANK, N.A <br> 1290 AVENUE OF THE AMERICAS, 5TH FL <br> NEW YORK, NY  10104 | X | | MONEY LOANED <br> SENIOR SECURED TERM LOAN - EXTENDING TRANCH - SECOND PRIORITY AR AND INVENTORY <br><br> Value:                    Unknown | | | | $74,343,000.00 | |
| Vendor No:          s9491 <br> GLEACHER PRODUCTS CORP / <br> JPMORGAN CHASE BANK, N.A <br> 1290 AVENUE OF THE AMERICAS, 5TH FL <br> NEW YORK, NY  10104 | X | | MONEY LOANED <br> SENIOR SECURED TERM LOAN - NON-EXTENDING TRANCH - SECOND PRIORITY AR AND INVENTORY <br><br> Value:                    Unknown | | | | $54,688,000.00 | |
| Vendor No:          s9496 <br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA  31210-1043 | | | TRADE DEBT <br><br> Value:                    Unknown | | | | $0.00 | |
| Vendor No:          s9497 <br> JP MORGAN CHASE BANK, NA, AS COLLATERAL AGENT <br> PO BOX 33035 <br> LOUISVILLE, KY  40232-303 | | | MONEY LOANED <br><br> Value:                    Unknown | | | | UNKNOWN | |
| Vendor No:          s9498 <br> MIR ICES INC. <br> 4550 POST OAK PLACE, SUITE 210 <br> HOUSTON, TX  77027 | | | TRADE DEBT <br><br> Value:                    Unknown | | | | UNKNOWN | |
| Vendor No:          s9499 <br> NMHG FINANCIAL SERVICES, INC. <br> PO BOX 35701 <br> BILLINGS, MT  59107-570 | | | SECURED DEBT <br><br> Value:                    Unknown | | | | $32,412.15 | |

Sheet no. 2 of 4  sheets attached to Schedule of
Creditors Holding Secured Claims

In re  **Orchard Supply Hardware LLC**                                    Case No.  **13-11566**
_____                              _____
              Debtor                                                                          (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME  AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|
| Vendor No:          s9500 SEARS AUTHORIZED HOMETOWN STORES, MC 3333 BEVERLY ROAD B4-164B HOFFMAN ESTATES, IL  60179 | | TRADE DEBT  Value:                    Unknown | | $0.00 | |
| Vendor No:          s9501 TOYOTA MOTOR CREDIT CORPORATION PO BOX 3457 MS R307 TORRANCE, CA  90510 | | LEASE-OTHER VEHICLE FINANCING  Value:                    Unknown | | $26,813.00 | |
| Vendor No:          s9483 WEIL GOTSHAL & MANGES, LLP ATT: CAROLINE LING 767 5TH AVENUE NEW YORK, NY  10153 | | MONEY LOANED JP MORGAN CHASE BANK, NA, AS COLLATERAL AGENT  Value:                    Unknown | | UNKNOWN | |
| Vendor No:          s9487 WELLS FARGO BANK, NA ONE INTERNATIONAL PLACE BOSTON, MA  02110 | X | MONEY LOANED ABL REVOLVER LOAN - FIRST PRIORITY AR AND INVENTORY  Value:                    Unknown | | $83,333,454.00 | |
| Vendor No:          s9489 WELLS FARGO BANK, NA ONE INTERNATIONAL PLACE BOSTON, MA  02110 | X | MONEY LOANED SUPPLEMENTAL TERM LOAN  Value:                    Unknown | | $17,208,187.00 | |
| Vendor No:          s9503 WELLS FARGO BANK, NA ONE INTERNATIONAL PLACE BOSTON, MA  02110 | X | MONEY LOANED FILO TERM LOAN  Value:                    Unknown | | $7,125,000.00 | |
| Vendor No:          s9485 WELLS FARGO FINANCIAL LEASING, INC. 800 WALNUT STREET, MAC F4031-040 DES MOINES, IA  50309 | | LEASE-OTHER EQUIPMENT LEASE  Value:                    Unknown | | $0.00 | |

Sheet no. 3 of 4  sheets attached to Schedule of
Creditors Holding Secured Claims

In re **Orchard Supply Hardware LLC**                                    Case No. _____**13-11566**_____
_____
Debtor                                                                                    (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME  AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Vendor No:            s9486 <br> WORLD FINANCIAL CAPITAL BANK <br> 2795 E COTTONWOOD PKWY, STE 100 <br> SALT LAKE CITY, UT  84121 | | | TRADE DEBT <br><br> Value:                          Unknown | | | | UNKNOWN | |

Sheet no. 4 of 4  sheets attached to Schedule of
Creditors Holding Secured Claims

Total Unsecured

Total Secured
(Use only on the last page of the completed Schedule D)

| |
|---|
| $236,760,681.98 <br> PLUS UNKNOWN |

(Report total also on Summary of Schedules)

In re ___**Orchard Supply Hardware LLC**_____    Case No. _____**13-11566**_____

                        Debtor                                                                                   (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditor, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J" or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPE OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)**

☐   **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order of relief.   11 U.S.C. § 507(a)(3).

☑   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days  immediately preceding the filing of the original petition or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

☐ **Certain Farmers and Fishermen**

Claims of certain farmers and fishermen, up to a maximum of $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Other Certain Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in  11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C § 507(a)(9)

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_____4_____   continuation sheets attached

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re **Orchard Supply Hardware LLC**
Debtor

Case No. **13-11566**
(If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No: s9094<br>ACCRUED UNPAID VACATION | | | EMPLOYEE | X | | | $5,011,768.00 | $5,011,768.00 | |
| Vendor No: s2845<br>CALIFORNIA BOARD OF EQUALIZATION<br>PO BOX 942879<br>SACRAMENTO, CA  94279-0001 | | | TAXES | | | | $8,044,000.00 | $8,044,000.00 | |
| Vendor No: s2502<br>CITY OF BEAVERTON<br>162 W BOXELDER PL #2<br>BEAVERTON, OR  97076 | | | TAXES | X | | | UNKNOWN | UNKNOWN | |
| Vendor No: s1743<br>CITY OF CHICO<br>DEPT OF ENVIRONMENTAL MGMT<br>1195 THIRD STREET, SUITE 101<br>CHICO, CA  95927-3420 | | | TAXES | X | | | UNKNOWN | UNKNOWN | |
| Vendor No: s454<br>CITY OF EL CERRITO<br>2325 PARAGON DR #20<br>EL CERRITO, CA  94530 | | | TAXES | | | | $1,751.00 | $1,751.00 | |
| Vendor No: s516<br>CITY OF FRESNO<br>PO BOX 8030<br>FRESNO, CA  93715-1271 | | | TAXES | | | | $3,389.89 | $3,389.89 | |
| Vendor No: s1347<br>CITY OF HILLSBORO<br>8222 FOUNTAIN AVE<br>HILLSBORO, OR  97123 | | | TAXES | | | | $4,725.00 | $4,725.00 | |
| Vendor No: s2191<br>CITY OF LIVERMORE<br>1400 FIFTH AVE<br>LIVERMORE, CA  94550-4899 | | | TAXES | X | | | UNKNOWN | UNKNOWN | |
| Vendor No: s601<br>CITY OF REDDING<br>2101 EAST EARHART AVE<br>STE 100<br>REDDING, CA  96049 | | | TAXES | | | | $130.00 | $130.00 | |

Sheet no. 3 of 6  sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

In re  **Orchard Supply Hardware LLC**
Debtor

Case No.  **13-11566**
(If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No: s2190 <br> CITY OF SAN RAFAEL <br> 15664 COLLECTION CENTERE DR <br> SAN RAFAEL, CA  94901 | | | TAXES | X | | | UNKNOWN | UNKNOWN | |
| Vendor No: s2491 <br> CITY OF TIGARD <br> 1211 SW 5TH AVE STE 1900 <br> TIGARD, OR  97223 | | | TAXES | X | | | UNKNOWN | UNKNOWN | |
| Vendor No: s598 <br> CITY OF WOODLAND <br> ENVIRONMENTAL HEALTH SERVICES <br> 2156 SIERRA WAY <br> PO BOX 1489 <br> WOODLAND, CA  95695 | | | TAXES | | | | $967.00 | $967.00 | |
| Vendor No: s2575 <br> CITY OF YORBA LINDA <br> 745 JOSEPHINE STREET <br> YORBA LINDA, CA  92885-8714 | | | TAXES | X | | | UNKNOWN | UNKNOWN | |
| Vendor No: s1684 <br> COUNTY OF MARIN <br> ALARM PROGRAM COORDINATOR <br> WOODLAND POLICE DEPT <br> 1000 LINCOLN AVE <br> SAN RAFAEL, CA  94913-4220 | | | TAXES | X | | | UNKNOWN | UNKNOWN | |
| Vendor No: s1515 <br> COUNTY OF MONTEREY <br> 65 W ALISAL ST <br> SALINAS, CA  93901-2750 | | | TAXES | | | | $784.16 | $784.16 | |
| Vendor No: s384 <br> COUNTY OF ORANGE <br> 325 CORDOVA ST SUITE 150 <br> SANTA ANA, CA  92705-5611 | | | TAXES | | | | $64.00 | $64.00 | |
| Vendor No: s1683 <br> COUNTY OF SAN LUIS OBISPO <br> HEALTH SERVICES <br> 2125 S CENTERPOINTE PKWY <br> SUITE 333 <br> SAN LUIS OBISPO, CA  93406 | | | TAXES | X | | | UNKNOWN | UNKNOWN | |

Sheet no. 4 of 6  sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

In re____**Orchard Supply Hardware LLC**_____        Case No._____**13-11566**_____
_____Debtor_____                                                        (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No:                    s2359 <br> DELAWARE SECRETARY OF STATE <br> 75 REMITTANCE DRIVE STE 3088 <br> DOVER, DE  19903 | | | TAXES | X | | | UNKNOWN | UNKNOWN | |
| Vendor No:                    s2722 <br> DEPARTMENT OF HOMELAND SECURIT | | | TAXES | X | | | UNKNOWN | UNKNOWN | |
| Vendor No:                    s2485 <br> DEPARTMENT OF THE TREASURY <br> 5821 PADDON CIR <br> OGDEN, UT  84201-0039 | | | TAXES | X | | | UNKNOWN | UNKNOWN | |
| Vendor No:                    s2568 <br> EBMUD PAYMENT CENTER <br> 190 CARONDELET PLAZA <br> STE 1460 <br> OAKLAND, CA  94649-0001 | | | TAXES | X | | | UNKNOWN | UNKNOWN | |
| Vendor No:                    s2298 <br> FRANCHISE TAX BOARD <br> 675 GLENOAKS BLVD <br> SACRAMENTO, CA  94257-0631 | | | TAXES | X | | | UNKNOWN | UNKNOWN | |
| Vendor No:                    s2671 <br> FRESNO SUPERIOR COURT <br> 575 MENLO DR STE 3 <br> FRESNO, CA  93724 | | | TAXES | X | | | UNKNOWN | UNKNOWN | |
| Vendor No:                    s2512 <br> INTERNAL REVENUE SERVICE <br> 41 E 11TH ST 11TH FLOOR <br> CINCINNATI, OH  45280-4525 | | | TAXES | X | | | UNKNOWN | UNKNOWN | |
| Vendor No:                    s1393 <br> OREGON DEPT OF AGRICULTURE <br> PO BOX 67178 <br> PORTLAND, OR  97208-4395 | | | TAXES | | | | $78.00 | $78.00 | |
| Vendor No:                    s1354 <br> REGISTRAR RECORDER COUNTY CLER <br> 1989 JOHNS DR <br> NORWALK, CA  90651-1250 | | | TAXES | | | | $36.00 | $36.00 | |

In re: **Orchard Supply Hardware LLC**_____   Case No. _____**13-11566**_____
                    Debtor                                                                    (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No:            s2149 <br> SACRAMENTO COUNTY <br> DBA A-1 GLASS CO INC <br> 124 E COOLIDGE AVE <br> SACRAMENTO, CA 95814 | | | TAXES | X | | | UNKNOWN | UNKNOWN | |
| Vendor No:            s2668 <br> STATE OF OREGON <br> 4550 POST OAK PLACE STE 210 <br> PORTLAND, OR 97204-1390 | | | TAXES | X | | | UNKNOWN | UNKNOWN | |
| Vendor No:            s2638 <br> STEVE OLSEN <br> 148 PIEDRA DR <br> PLEASANTON, CA 94566 | | | EMPLOYEE SEVERANCE | | | | $145,384.58 | $12,475.00 | $132,909.58 |
| Vendor No:            s599 <br> TULARE COUNTY AGRICULTURAL <br> PO BOX 23822 <br> TULARE, CA 93274 | | | TAXES | | | | $184.00 | $184.00 | |
| Vendor No:            s3558 <br> TURENNE, MICHAEL <br> 6450 VIA DEL ORO <br> SAN JOSE, CA 95119 | | | EMPLOYEE SEVERANCE | | | | $15,923.10 | $12,475.00 | $3,448.10 |
| Vendor No:            s2846 <br> ULTI PRO SOFTWARE <br> 2000 ULTIMATE WAY <br> WESTON, FL 33326 | | | TAXES | | | | $566,000.00 | $566,000.00 | |
| Vendor No:            s2812 <br> WEST COUNTY WASTEWATER DIST | | | TAXES | X | | | UNKNOWN | UNKNOWN | |

Sheet no. 6 of 6  sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| Total | $13,795,184.73 PLUS UNKNOWN | $13,658,827.05 PLUS UNKNOWN | $136,357.68 |
|---|---|---|---|

In re **Orchard Supply Hardware LLC** _____

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", including the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules and, if the debtor is an individual with primary consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | | CODEBTOR | | | | | | |
| | | | HUSBAND, WIFE, JOINT OR COMMUNITY | | | | | |
| | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s1142 | | | | | | | |
| 1 MARK CONSUMER PRODUCTS<br>2401 W JEFFERSON<br>N LAS VEGAS, NV  89115 | | | | GOODS / SERVICES / TRADE | | | | $4,062.72 |
| Vendor No. | s2402 | | | | | | | |
| 1010 METRO LLC<br>954 W WASHINGTON BLVD<br>MC 37<br>PHOENIX, AZ  85018 | | | | RENT | | | | $9,557.06 |
| Vendor No. | s2192 | | | | | | | |
| 1099EXPRESS/DALLAS LLC<br>1052 S LIVERMORE AVE<br>ATTN BUS LICENSE COORDINATOR<br>GARLAND, TX  75044 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s2457 | | | | | | | |
| 19330 HAWTHORNE LLC<br>PO BOX 60036<br>PASADENA, CA  91110-0725 | | | | RENT | | X | | UNKNOWN |

Sheet no. 1 of 326    sheets attached to Schedule of

Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**                     Case No. _____**13-11566**_____
_____
Debtor                                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s9464<br>1975 SANTA ANA, LLC<br>C/O FRANCES C DROOZ, TRUSTEE<br>1701 KELTON AVE<br>LOS ANGELES, CA 90024-5507 | | | LEASE | X | | | UNKNOWN |
| Vendor No. s1149<br>1ST PMF BANCORP<br>3950 STEVE REYNOLDS BLVD<br>CULVER CITY, CA 90232 | | | GOODS / SERVICES / TRADE | | | | $16,123.44 |
| Vendor No. s9272<br>3 DAY BLINDS CORPORATION<br>25 TECHNOLOGY DRIVE<br>SUITE B100<br>ATTN: CHIEF FINANCIAL OFFICER<br>IRVINE, CA 92618 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s1943<br>3 I USA CORPORATION<br>ORCHARD IMPORT VENDOR<br>540 UNIVERSITY BLVD STE 210<br>ELGIN, IL 60123 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1998<br>303 PRODUCTS INC<br>CONSTRUCTION SPECIALTIES<br>GRAND ENTRANCE DIVISION<br>4005 ROYAL DRIVE SUITE 300<br>PALO CREDO, CA 96073 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s678<br>3M COMPANY<br>BIN #380<br>SAN FRANCISCO, CA 94139 | | | GOODS / SERVICES / TRADE | | | | $1,247.04 |
| Vendor No. s9465<br>401 SOUTH LA BREA AVENUE (LOS ANGELES), LLC<br>C/O CIM GROUP<br>6922 HOLLYWOOD BLVD STE 900<br>LOS ANGELES, CA 90028-6129 | | | LEASE | X | | | UNKNOWN |

Sheet no. 2 of 326       sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s2415<br>A & B PAINTING INC<br>30765 PACIFIC COAST HIGHWAY #117<br>SANTA CLARA, CA 95050 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s800<br>A & E MANUFACTURING CO CO<br>75 REMITTANCE DR<br>MILWAUKEE, WI 53268-9974 | | GOODS / SERVICES / TRADE | | | | $449.20 |
| Vendor No. s1917<br>A & J MANUFACTURING CO INC<br>C/O BOSCH THERMOTECHNOLOGY<br>50 WENTWORTH AVE<br>SEA ISLAND, GA 31561 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1686<br>A M & S TRANSPORTATION CO<br>PO BOX 202621<br>OAKLAND, CA 94623 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s9273<br>A PLUS GENERAL CONTRACTORS INC<br>11330 KNOTT ST<br>GARDEN GROVE, CA 92841-1400 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s1720<br>A R ZEFF BACKFLOW VALVE TESTIN<br>FILE # 96439<br>PO BOX 096439<br>LA CRESCENTA, CA 91214 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1662<br>A&B TRUCK REPAIR INC<br>PO BOX 4139<br>MODESTO, CA 95351 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1397<br>A&M BADGING SUPPLIES INC<br>PO BOX 651426<br>HUNTINGTON STATION, NY 11746-7515 | | GOODS / SERVICES / TRADE | | | | $506.95 |

Sheet no. 3 of 326 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s2010<br>A-1 BACKFLOW SERVICE<br>1705 BROADWAY<br>MANTECA, CA 95336 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1886<br>AA THREAD SEAL TAPE INC<br>1225 KARL CT<br>WAUCONDA, IL 60084 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2357<br>AARROW INC<br>2009 ADAMS ST<br>SAN DIEGO, CA 92107 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2265<br>ABBASSI PROPERTIES LP<br>1819 E LAMONA AVE<br>SAN FRANCISCO, CA 94111 | | RENT | X | | | UNKNOWN |
| Vendor No. s2829<br>ABBIE WILLIAMS | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2772<br>ABF FREIGHT SYSTEM INC<br>C/O KAHN & COMINGS INC<br>5512 NE 109TH COURT STE N<br>MANTECA, CA 95336-1166 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s524<br>ACADEMY LOCKSMITH INC<br>PO BOX 660579<br>ANAHEIM, CA 92807-2056 | | GOODS / SERVICES / TRADE | | | | $4,464.55 |
| Vendor No. s2518<br>ACC ENVIRONMENTAL CONSULTANTS<br>14561 MERRILL AVE<br>OAKLAND, CA 94621 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s549<br>ACCENT CARPETS<br>PO BOX 440088<br>TRACY, CA 95376 | | GOODS / SERVICES / TRADE | | | | $163.20 |

Sheet no. 4 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s460 <br> ACCOUNTEMPS/ROBERT HALF INTL <br> PO BOX 650765 <br> LOS ANGELES, CA 90074-3295 | | GOODS / SERVICES / TRADE | | | | $8,157.65 |
| Vendor No. s2634 <br> ACCOUNTING PRINCIPALS INC <br> 3721 GLENSHANNON LANE <br> JACKSONVILLE, FL 32256 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2692 <br> ACCRUENT LLC <br> RM 810 <br> MODERN IMAGIC MANSION EAST WNG <br> NO 22 WEN HUI ROAD <br> AUSTIN, TX 78759 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1255 <br> ACCU IMAGE <br> DBA LGS ENGINEERING INC <br> 628 N ECKHOFF STREET <br> SANTA CLARA, CA 95054 | | GOODS / SERVICES / TRADE | | | | $7,546.91 |
| Vendor No. s2453 <br> ACCUCODE INC <br> 12775 RESERVOIR ST <br> CENTENNIAL, CO 80112 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s9274 <br> ACCUDRAFT <br> 5400 DATA COURT SUITE 100 <br> ANN ARBOR, MI 48108 | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. s1482 <br> ACCURATE BACKFLOW TESTING & VA <br> 18260 SW 100TH COURT <br> VAN NUYS, CA 91405 | | GOODS / SERVICES / TRADE | | | | $60.00 |
| Vendor No. s2233 <br> ACCUVANT INC <br> ATTN NATIONAL ACCOUNT BILLING <br> PO BOX 60028 <br> DENVER, CO 80202 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 5 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.            s2636<br>ACE 1 PLUMBING<br>1264 LINDELL DRIVE<br>SUNNYVALE, CA  94087 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.            s9275<br>ACE AMERICAN INSURANCE COMPANY<br>436 WALNUT STREET<br>PHILADELPHIA, PA  19106 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.            s975<br>ACE EVERT INC<br>40 MARCUS DRIVE STE101<br>ONTARIO, CA  91764 | | | GOODS / SERVICES / TRADE | | | | $375,020.22 |
| Vendor No.            s1000<br>ACE FIRE EQUIPMENT & SVC CO IN<br>ENVIRONMENT HEALTH DIVISION<br>202 MIRA LOMA DRIVE<br>PALO ALTO, CA  94302-1142 | | | GOODS / SERVICES / TRADE | | | | $9,409.49 |
| Vendor No.            s2481<br>ACE MOBILE KEY SERVICE<br>8 CAMPUS CIRCLE 130<br>FRESNO, CA  93703-4417 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.            s2315<br>ACH FOOD COMPANIES INC<br>2100 LAKESHORE DR<br>OAKBROOK TERRACE, IL  60181 | | | GOODS / SERVICES / TRADE | | | | $2,934.90 |
| Vendor No.            s999<br>ACME UNITED CORPORATION<br>116600 CENTRAL PKWY<br>PITTSBURGH, PA  15251-4808 | | | GOODS / SERVICES / TRADE | | | | $6,240.00 |
| Vendor No.            s2505<br>ACOF OPERTING MANAGER LP<br>150 E MAIN ST<br>LOS ANGELES, CA  90067 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 6 of 326     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**                                   Case No. _____**13-11566**_____

_____                                                (If known)
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s2020 | | | | | | | |
| ACORN PAPER PRODUCTS INC PO BOX 149 LOS ANGELES, CA 90023 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s2508 | | | | | | | |
| ACTERRA CEC 1193 NORTH VERMONT AVE BURLINGAME, CA 94011-7926 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s1346 | | | | | | | |
| ACTION DJ NETWORK 2737 WALSH AVE W HOLLYWOOD, CA 90503 | | | | GOODS / SERVICES / TRADE | | | | $450.00 |
| Vendor No. | s1414 | | | | | | | |
| ACTIVE ASSEMBLY 10801-2 MOPAC EXPRESSWAY SUITE 400 TOLUCA LAKE, CA 91610 | | | | GOODS / SERVICES / TRADE | | | | $29,266.00 |
| Vendor No. | s9276 | | | | | | | |
| ACTIVE INTERNATIONAL ONE BLUE HILL PLAZA PO BOX 1795 PEARL RIVER, NY 10965-5705 | | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. | s1200 | | | | | | | |
| ACUITY BRANDS LIGHTING DBA REED`S FIRE PROTECTION 6196-A HIGHWAY 9 CONYERS, GA 30012 | | | | GOODS / SERVICES / TRADE | | | | $35,575.96 |
| Vendor No. | s522 | | | | | | | |
| AD ART INC #231989 1989 MOMENTUM PLACE SAN FRANCISCO, CA 94134 | | | | GOODS / SERVICES / TRADE | | | | $263,666.27 |
| Vendor No. | s9042 | | | | | | | |
| ADAMAX INC PO BOX 4861 GRAND CENTRAL STATION SAN LEANDRO, CA 94577 | | | | GOODS / SERVICES / TRADE | | | | $1,631.88 |

Sheet no. 7 of 326      sheets attached to Schedule of
                       Creditors Holding Unsecured Nonpriority Claims

In re  **Orchard Supply Hardware LLC**                                  Case No. _____**13-11566**_____
_____
          Debtor                                                                            (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                    s868<br>ADAMS MFG CORP<br>3913 SECOND AVE<br>HERMITAGE, PA  16148-1081 | | | GOODS / SERVICES / TRADE | | | | $102,666.55 |
| Vendor No.                    s1667<br>ADDRESSOGRAPH BARTIZAN LLC<br>ALARM ORDINANCE BUREAU<br>PO BOX 988<br>PITTSBURGH, PA  15251-4742 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                    s1516<br>ADELPHIA COMM CORP<br>2939 NEBRASKA AVE<br>SANTA MONICA, CA  90404-4108 | | | GOODS / SERVICES / TRADE | | | | $340.78 |
| Vendor No.                    s667<br>ADJUSTABLE CLAMP CO<br>PO BOX 390<br>CHICAGO, IL  60673-0502 | | | GOODS / SERVICES / TRADE | | | | $6,961.68 |
| Vendor No.                    s9277<br>ADP INC<br>1 ADP BLVD STE 1<br>ROSELAND, NJ  07068-1786 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.                    s2513<br>ADR SERVICES INC<br>PO BOX 804525<br>LOS ANGELES, CA  90067 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                    s2384<br>ADRIAN DI VITA<br>16F NO 401 SEC 1 CHUNG SHAN RD<br>SAN FRANCISCO, CA  94122 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                    s1421<br>ADVANTAGE MAILING INC.<br>1617 MINNIE ST<br>LOS ANGELES, CA  90074-8287 | | | GOODS / SERVICES / TRADE | | | | $5,686.10 |

Sheet no. 8 of 326      sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s1913 AEARO COMPANY 2120 SMITHTOWN AVE CHICAGO, IL 60686-0020 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1885 AERO PRODUCTS INTERNATION 3630 NORTH WOLF ROAD WAUCONDA, IL 60084 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2221 AFCO CREDIT CORP 1750 CALIFORNIA AVE #113 PITTSBURGH, PA 15250-6570 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2321 AFFILIATE TRACTION PO BOX 192224 SANTA CRUZ, CA 95060 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s9278 AFFILIATED FM INSURANCE COMPANY ATT: RICHARD SUNNY 100 PRINGLE AVE STE 400 WALNUT CREEK, CA 94596-7326 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s1922 AFFINITY TOOL WORKS LLC 3000 WHITNEY AVE SUITE 338 TROY, MI 48083 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s9235 AFS ENTERPRISES LLC C/O DANIEL N. GREENBAUM ESQ. 1467 S HOLT AVE APT 2 LOS ANGELES, CA 90035-5600 | X | | LITIGATION PROP 65 LITIGATION | X | X | | UNKNOWN |
| Vendor No. s9236 AFS ENTERPRISES LLC C/O DANIEL N. GREENBAUM ESQ. 1467 S HOLT AVE APT 2 LOS ANGELES, CA 90035-5600 | X | | LITIGATION PROP 65 LITIGATION | X | X | | UNKNOWN |

Sheet no. 9 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**                           Case No. _____**13-11566**_____
_____
                  Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                          s9237 | | | | | | | |
| AFS ENTERPRISES LLC C/O DANIEL N. GREENBAUM ESQ. 1467 S HOLT AVE APT 2 LOS ANGELES, CA 90035-5600 | | | LITIGATION PROP 65 LITIGATION | X | X | X | UNKNOWN |
| Vendor No.                          s9238 | | | | | | | |
| AFS ENTERPRISES LLC C/O DANIEL N. GREENBAUM ESQ. 1467 S HOLT AVE APT 2 LOS ANGELES, CA 90035-5600 | | | LITIGATION PROP 65 LITIGATION | X | X | X | UNKNOWN |
| Vendor No.                          s9239 | | | | | | | |
| AFS ENTERPRISES LLC C/O DANIEL N. GREENBAUM ESQ. 1467 S HOLT AVE APT 2 LOS ANGELES, CA 90035-5600 | | | LITIGATION PROP 65 LITIGATION | X | X | X | UNKNOWN |
| Vendor No.                          s9241 | | | | | | | |
| AFS ENTERPRISES LLC C/O DANIEL N. GREENBAUM ESQ. 1467 S HOLT AVE APT 2 LOS ANGELES, CA 90035-5600 | | | LITIGATION PROP 65 LITIGATION | X | X | X | UNKNOWN |
| Vendor No.                          s9243 | | | | | | | |
| AFS ENTERPRISES LLC C/O DANIEL N. GREENBAUM ESQ. 1467 S HOLT AVE APT 2 LOS ANGELES, CA 90035-5600 | | | LITIGATION PROP 65 LITIGATION | X | X | X | UNKNOWN |
| Vendor No.                          s9213 | | | | | | | |
| AGHAZADEH, BAHAEDDIN C/O GIBSON, DUNN & CRUTCHER LLP CATHY CONWAY 333 SOUTH GRAND AVE. LOS ANGELES, CA 90071-3197 | | | LITIGATION EMPLOYMENT MATTERS | X | X | X | UNKNOWN |
| Vendor No.                          s2413 | | | | | | | |
| AGIO INTL 4 FL NO 1-3 SEC 5 CHUNG HSIAO GALLATIN, TN 37066 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 10 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.          s1783 <br> AGRI-FAB INC <br> 1815 MONETARY LANE #100 <br> CHICAGO, IL  60678-1050 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.          s9279 <br> AIG <br> AMERICAN INTERNATIONAL GROUP, INC. <br> ATTN: LEGAL DEPT. <br> 180 MAIDEN LANE <br> NEW YORK, NY  10038 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.          s1863 <br> AIR ELECTRIC MACHINE CO I <br> LOCK BOX 98138 <br> LOHRVILLE, IO  51453 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.          s1576 <br> AIR QUALITY MANAGEMENT DISTRIC <br> 1640 SOUTH SEPULVEDA BLVD <br> SUITE 510 <br> SACRAMENTO, CA  95814-1908 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.          s1804 <br> AIR VENT <br> 231274 MOMENTUM PLACE <br> DALLAS, TX  75212 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.          s2129 <br> AIRPORT PLAZA INC <br> PO BOX 2040 <br> RANCHO DOMINGUEZ, CA  90220-7345 | | RENT | X | | | UNKNOWN |
| Vendor No.          s9280 <br> AIR-SUN SCREEN & AWNING INC <br> 190 DILLON AVE STE H <br> CAMPBELL, CA  95008-3014 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.          s9281 <br> AIR-TRO INC <br> 6450 VIA DEL ORO <br> SAN JOSE, CA  95119-1208 | | AGREEMENT | X | | | UNKNOWN |

Sheet no. 11 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                     s1637 <br> AJM <br> FINANCE DEPT <br> 200 LINCOLN AVE <br> HAYWARD, CA  94544 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                     s1217 <br> AKAMAI TECHNOLOGIES INC <br> PO BOX 1398 <br> CAMBRIDGE, MA  02142 | | | GOODS / SERVICES / TRADE | | | | $2,624.07 |
| Vendor No.                     s2392 <br> AKIN GUMP STRAUSS HAUER & FELD <br> PO BOX 64029 <br> LOS ANGELES, CA  90067 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                     s654 <br> AKRO MILLS INC <br> DEPT 2070 <br> CLEVELAND, OH  44194 | | | GOODS / SERVICES / TRADE | | | | $94,499.39 |
| Vendor No.                     s739 <br> AKZO NOBEL PAINTS LLC/MAACO <br> PO BOX 847377 <br> CHICAGO, IL  60673-1464 | | | GOODS / SERVICES / TRADE | | | | $41,646.04 |
| Vendor No.                     s517 <br> ALAMEDA COUNTY ENVIRONMENTAL H <br> 2944 SCOTT BOULEVARD <br> ALAMEDA, CA  94501-0108 | | | GOODS / SERVICES / TRADE | | | | $596.00 |
| Vendor No.                     s387 <br> ALAMEDA COUNTY <br> WESTERN REGION <br> PO BOX 7414 <br> OAKLAND, CA  94612-4286 | | | GOODS / SERVICES / TRADE | | | | $263.51 |
| Vendor No.                     s617 <br> ALBERT PAPER COMPANY <br> 310 SOUTH FIRST ST <br> STOCKTON, CA  95208 | | | GOODS / SERVICES / TRADE | | | | $31,138.84 |

Sheet no. 12 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
　　　　Debtor

Case No. _____ **13-11566**
　　　　　　　　　　(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s770<br>ALDEN CORPORATION<br>50 ICON<br>WOLCOTT, CT 06716 | | GOODS / SERVICES / TRADE | | $9,993.96 |
| Vendor No. s663<br>ALERT STAMPING & MFG CO I<br>62481 COLLECTION CENTER DRIVE<br>BEDFORD HEIGHTS, OH 44146-4716 | | GOODS / SERVICES / TRADE | | $39,047.48 |
| Vendor No. s2721<br>ALEXIS BOTHMAN | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s2719<br>ALH ECON | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s528<br>ALHAMBRA & SIERRA SPRINGS<br>PO BOX 2208<br>DALLAS, TX 75266-0579 | | GOODS / SERVICES / TRADE | | $403.00 |
| Vendor No. s1118<br>ALK TECHNOLOGIES<br>4255 SOLUTIONS CENTER<br>PRINCETON, NJ 08540 | | GOODS / SERVICES / TRADE | | $376.00 |
| Vendor No. s1150<br>ALL AMERICAN LOCK CORP<br>C/O RIVERROCK REAL ESTATE GRP<br>DEPT 8<br>100 BAYVIEW CIRCLE SUITE 2600<br>ORANGE, CA 92865 | | GOODS / SERVICES / TRADE | | $400.00 |
| Vendor No. s9282<br>ALL WOOD CABINETRY LLC<br>1201 US HIGHWAY ONE<br>SUITE 350<br>ATTN: RICK RIDER<br>NORTH PALM BEACH, FL 33408 | | AGREEMENT | X | UNKNOWN |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.    s9283<br><br>ALL WOOD CABINETRY, LLC<br>1201 US HIGHWAY 1 STE 350<br>NORTH PALM BEACH, FL  33408-8508 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.    s2204<br><br>ALLEPPREY CO LTD<br>PO BOX 25083<br>ALLEPPREY,<br>INDIA | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s2504<br><br>ALLIANCE OCCUPATIONAL MEDICINE<br>PO BOX 158<br>SANTA CLARA, CA  95051 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s2780<br><br>ALLIANCE TRANSPORTATION INC<br>690 PINNACLE PLACE<br>WALNUT CREEK, CA  94596 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s2310<br><br>ALLIED PACKAGING CORP<br>DBA SPENCER STUART<br>PO BOX 98991<br>PHOENIX, AZ  85066-8010 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s2236<br><br>ALLIED PRECISION INDUSTRIES<br>C/O STONEVIEW CAPITAL<br>11819 WILSHIRE BLVD STE 204<br>CAROL STREAM, IL  60197-5977 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s697<br><br>ALLIED TUBE & CONDUIT<br>PO BOX 66107<br>PALATINE, IL  60055-0415 | | GOODS / SERVICES / TRADE | | | | $28,059.29 |
| Vendor No.    s2744<br><br>ALL-POWER AMERICA<br>13705 26TH AVE N<br>STE 102<br>CITY OF INDUSTRY, CA  91748-1336 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 14 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.          s2343<br>ALLSOP INC<br>384 S 2ND AVE BLDG 938<br>BELLINGHAM, WA  98227 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.          s1166<br>ALLTECH SERVICES INC<br>DEPT 145<br>PO BOX 4869<br>PASO ROBLES, CA  93446 | | | GOODS / SERVICES / TRADE | | | | $573.05 |
| Vendor No.          s701<br>ALLTRADE INC<br>DBA GRABBER CONSTRUCTION PRODU<br>20 WEST MAIN CORP<br>SUITE 200<br>LONG BEACH, CA  90810-1462 | | | GOODS / SERVICES / TRADE | | | | $16,940.68 |
| Vendor No.          s640<br>ALLWAY TOOLS LLC<br>PO BOX 927<br>BRONX, NY  10462 | | | GOODS / SERVICES / TRADE | | | | $948.94 |
| Vendor No.          s537<br>ALPHA CARD SYSTEMS<br>1947 GALILEO CT<br>SUITE 103<br>PORTLAND, OR  97281 | | | GOODS / SERVICES / TRADE | | | | $2,118.19 |
| Vendor No.          s760<br>ALTENLOH BRINCK & CO INC<br>HPI NA INC LOCKBOX<br>PO BOX 74745<br>BRYAN, OH  43506 | | | GOODS / SERVICES / TRADE | | | | $1,577.25 |
| Vendor No.          s9284<br>ALTERNATIVE ENERGY SYSTEMS INC<br>PO BOX 9231<br>CHICO, CA  95927-9231 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.          s2379<br>ALTERRA TOOLS<br>160 PINE ST SUITE 200<br>TSIMSHATSUI,<br>CHINA, PEOPLE`S REPU | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 15 of 326     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.          s2645<br>ALTUM PARTNERS LLP<br>1001 G STREET NW<br>SUITE 500 WEST<br>SAN JOSE, CA  95110 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.          s1703<br>ALVIN F ABBOTT<br>DBA FASTRAK<br>PO BOX 26925<br>SALINAS, CA  93901-4301 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.          s2521<br>AMADOR ATHLETIC BOOSTERS CLUB<br>ATTN ACCOUNTS RECEIVABLE<br>PO BOX 3512<br>PLEASANTON, CA  94566 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.          s9285<br>AMARR GARAGE DOOR<br>ATTN: VAL SIGMON<br>165 CARRIAGE CT<br>WINSTON SALEM, NC  27105-1326 | | AGREEMENT | X | UNKNOWN |
| Vendor No.          s9286<br>AMERICAL AWNING INC<br>2122 Q ST<br>BAKERSFIELD, CA  93301-2921 | | AGREEMENT | X | UNKNOWN |
| Vendor No.          s1018<br>AMERICAN CLEANING SUPPLY INC<br>401 N WILLIAMS ST<br>LAREDO, TX  78045 | | GOODS / SERVICES / TRADE | | $22,550.76 |
| Vendor No.          s1730<br>AMERICAN EVENT RENTALS<br>1428 ABBOTT ST<br>STOCKTON, CA  95210 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.          s2240<br>AMERICAN EXPRESS BUSINESS TRAV<br>C/O PACIFIC PROPERTIES GROUP<br>12100 WILSHIRE BLVD<br>STE 1025<br>SAN FRANCISCO, CA  94110 | | GOODS / SERVICES / TRADE | X | UNKNOWN |

Sheet no. 16 of 326      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s1621<br>AMERICAN GRANBY INC<br>PO BOX 7155<br>LIVERPOOL, NY 13090-3433 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s786<br>AMERICAN LAWN MOWER CO IN<br>1522 S FLORENCE<br>MUNCIE, IN 47307-0505 | | | GOODS / SERVICES / TRADE | | | | $178,131.48 |
| Vendor No. s784<br>AMERICAN LICORICE CO<br>PO BOX 60069<br>SAN FRANCISCO, CA 94160 | | | GOODS / SERVICES / TRADE | | | | $10,002.32 |
| Vendor No. s2044<br>AMERICAN OVERSEAS CO<br>2672 PAYSPHERE CIRCLE<br>NORTHRIDGE, CA 91324 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2175<br>AMERICAN REPROGRAPHIC CO LLC<br>7226 VIA SENDERO<br>C/O RT BETTENCOURT<br>SAN FRANCISCO, CA 94119-2224 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1206<br>AMERICAN REPROGRAPHICS CO LLC<br>PO BOX 26<br>SAN FRANCISCO, CA 94119-2224 | | | GOODS / SERVICES / TRADE | | | | $896.41 |
| Vendor No. s2287<br>AMERICAN REPROGRAPHICS COMPANY<br>205 MARKET DR<br>SUNNYVALE, CA 94086 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1239<br>AMERICAN RETRO LLC<br>DBA WEST PRINT GROUP<br>17931 SKYPARK CIRCLE<br>DINUBA, CA 93618 | | | GOODS / SERVICES / TRADE | | | | $70,803.00 |

Sheet no. 17 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s2735 <br> AMERICAN RETRO <br> 2283 ARGENTIA RD UNIT 3 <br> DINUBA, CA 93618 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s727 <br> AMERICAN SAFETY RAZOR CO <br> PO BOX 268985 <br> CHICAGO, IL 60673-0747 | | GOODS / SERVICES / TRADE | | | | $1,889.29 |
| Vendor No. s837 <br> AMERICAN SHOWER & BATH CO <br> PO BOX 216 <br> ATLANTA, GA 30384-7040 | | GOODS / SERVICES / TRADE | | | | $3,248.20 |
| Vendor No. s9287 <br> AMERICAN STANDARD <br> 1 CENTENNIAL AVE | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s9288 <br> AMERICAN STANDARD <br> 1 CENTENNIAL AVENUE <br> PISCATAWAY, NJ 08855-6820 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s1999 <br> AMERICAN STORE FIXTURES <br> PO BOX 966 <br> CHICAGO, IL 60666-0318 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s642 <br> AMERICAN TACK & HARDWARE <br> ACS ECC CONTROL PRODUCTS <br> 12623 COLLECTIONS CENTER <br> PHILADELPHIA, PA 19182-2712 | | GOODS / SERVICES / TRADE | | | | $2,965.23 |
| Vendor No. s596 <br> AMERICAN TRASH MANAGEMENT <br> 2715 W KETTLEMAN LANE <br> STE 203-321 <br> EMERYVILLE, CA 94608 | | GOODS / SERVICES / TRADE | | | | $53,950.94 |

Sheet no. 18 of 326     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.        s9466<br>AMERICAN UNITED LIFE INS CO.<br>PO BOX 368<br>INDIANAPOLIS, IN  46206-0368 | | | LEASE | X | | | UNKNOWN |
| Vendor No.        s2131<br>AMERICAN UNITED LIFE INSURANCE<br>C/O CAR CORRAL HOLLOW LLC<br>PO BOX 676676<br>CHICAGO, IL  60686 | | | RENT | X | | | UNKNOWN |
| Vendor No.        s752<br>AMERICAN WOOD MOULDING<br>DBA THERMADYNE HOLDINGS I<br>PO BOX 955167<br>BALTIMORE, MD  21230 | | | GOODS / SERVICES / TRADE | | | | $51,828.02 |
| Vendor No.        s1106<br>AMERIGAS - ANGELS CAMP<br>PO BOX 360572<br>PASADENA, CA  91109-7155 | | | GOODS / SERVICES / TRADE | | | | $252.97 |
| Vendor No.        s491<br>AMERIGAS - BLOOMINGTON<br>DEPT LA 21511<br>BLOOMINGTON, CA  92316 | | | GOODS / SERVICES / TRADE | | | | $337.27 |
| Vendor No.        s542<br>AMERIGAS - FRESNO<br>PO BOX 100046<br>PASADENA, CA  91109-7155 | | | GOODS / SERVICES / TRADE | | | | $522.27 |
| Vendor No.        s492<br>AMERIGAS - GARDENA 5402<br>1975 S RIVERSIDE AVE<br>GARDENA, CA  90248-3122 | | | GOODS / SERVICES / TRADE | | | | $5,105.65 |
| Vendor No.        s515<br>AMERIGAS - GRIDLEY<br>DBA IDS SERVICE<br>2043 EUCLID AVE<br>PASADENA, CA  91109-7155 | | | GOODS / SERVICES / TRADE | | | | $207.86 |

Sheet no. 19 of 326        sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re __Orchard Supply Hardware LLC_____     Case No. _____**13-11566**_____
 Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s508<br>AMERIGAS - MODESTO<br>TAX COLLECTOR<br>PO BOX 54978<br>LOS BANOS, CA  93635 | | | GOODS / SERVICES / TRADE | | | | $153.48 |
| Vendor No.  s489<br>AMERIGAS - OXNARD 1061<br>PO BOX 7155<br>OXNARD, CA  93034 | | | GOODS / SERVICES / TRADE | | | | $765.15 |
| Vendor No.  s569<br>AMERIGAS - RED BLUFF<br>PO BOX 428<br>REDDING, CA  96002 | | | GOODS / SERVICES / TRADE | | | | $519.32 |
| Vendor No.  s531<br>AMERIGAS - SACRAMENTO<br>FILE #56737<br>SACRAMENTO, CA  95828-2504 | | | GOODS / SERVICES / TRADE | | | | $1,111.02 |
| Vendor No.  s488<br>AMERIGAS - SAN JOSE<br>PO BOX 5077<br>PASADENA, CA  91109-7155 | | | GOODS / SERVICES / TRADE | | | | $9,248.18 |
| Vendor No.  s1626<br>AMERIGAS - SANTA CRUZ<br>14949 FIRESTONE BLVD<br>PASADENA, CA  91109-7155 | | | GOODS / SERVICES / TRADE | | | | $211.55 |
| Vendor No.  s560<br>AMERIGAS - SANTA MARIA<br>370 TECHNOLOGY DR<br>PO BOX 3019<br>SANTA MARIA, CA  93455-1123 | | | GOODS / SERVICES / TRADE | | | | $221.97 |
| Vendor No.  s540<br>AMERIGAS - SEBASTOPOL<br>667 29TH AVE<br>PASADENA, CA  91109-7155 | | | GOODS / SERVICES / TRADE | | | | $2,703.51 |

Sheet no. 20 of 326     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____
Debtor

Case No. **13-11566**
_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s2259 AMERIHUA INTL ENTERPRISES INC 701 E DEVON AVE LEWIS CENTER, OH  43035 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s708 AMERIMAX HOME PRODUCTS IN 355 HOLLOW HILL DR CHICAGO, IL  60674 | | | GOODS / SERVICES / TRADE | | | | $10,541.72 |
| Vendor No.  s1361 AMERIWOOD INDUSTRIES 6450 VIA DEL ORO WRIGHT CITY, MO 63390 | | | GOODS / SERVICES / TRADE | | | | $29,982.56 |
| Vendor No.  s9072 AMERIWOOD 2401 ARTHUR AVE WRIGHT CITY, MO  63390 | | | GOODS / SERVICES / TRADE | | | | $28,964.25 |
| Vendor No.  s951 AMES TRUE TEMPER INC 382 ROUTE 59 PHILADELPHIA, PA  19178-8491 | | | GOODS / SERVICES / TRADE | | | | $85,593.35 |
| Vendor No.  s2559 AMPCO SYSTEM PARKING 25285 NETWORK PLACE LOS ANGELES, CA  90025 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s952 AMPRO NORTH AMERICA CORP LOCKBOX 8491 PO BOX 8500 ROANOKE, VA  24031-3146 | | | GOODS / SERVICES / TRADE | | | | $6,311.34 |
| Vendor No.  s9289 AMS ASSOCIATES INC MR. AL SHAGHAGHI 801 YGNACIO VALLEY RD STE 220 WALNUT CREEK, CA  94596-3833 | | | AGREEMENT | X | | | UNKNOWN |

Sheet no. 21 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s1386<br>AMS ASSOCIATES INV<br>DBA SLALOM CONSULTING<br>821 2ND AVENUE STE 1900<br>WALNUT CREEK, CA 94596 | | | GOODS / SERVICES / TRADE | | | | $94,053.20 |
| Vendor No. s1711<br>AMTECH LIGHTING SERVICES<br>222 PROMENADE AVE<br>CHICAGO, IL 60693 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1862<br>ANDERSON FITTINGS<br>DEPT 77-5629<br>CHICAGO, IL 60693 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s9214<br>ANDRADE, ALEXZANDRAH<br>C/O GIBSON, DUNN & CRUTCHER LLP<br>CATHY CONWAY<br>333 SOUTH GRAND AVE.<br>LOS ANGELES, CA 90071-3197 | X | X | LITIGATION<br>EMPLOYMENT MATTERS | X | | | UNKNOWN |
| Vendor No. s2097<br>ANKA MARGARETIC & PERO MARGARE<br>1601 41ST AVE, SUITE 202<br>LOS ALTOS, CA 94022 | | | RENT | | X | | UNKNOWN |
| Vendor No. s9290<br>ANTHONY AWNING CO<br>243 OLD COUNTY RD<br>SAN CARLOS, CA 94070-6231 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. s2085<br>ANTIOCH PROPERTY<br>899 HOPE LANE<br>LOS ALTOS, CA 94024<br>TAIWAN, REPUBLIC OF | | | RENT | | X | | UNKNOWN |
| Vendor No. s1473<br>AON FIRE PROTECTION ENGINEERIN<br>PO BOX 15888<br>GLENVIEW, IL 60025 | | | GOODS / SERVICES / TRADE | | | | $46,510.74 |

Sheet no. 22 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                                    s393<br>APPEAL DEMOCRAT<br>PO BOX 840486<br>MARYSVILLE, CA  95901 | | | GOODS / SERVICES / TRADE | | | | $6,817.05 |
| Vendor No.                                    s1167<br>APPLIED APPLICATIONS<br>109 CALLE PROPANO STE C<br>KELSO, WA  98626 | | | GOODS / SERVICES / TRADE | | | | $2,849.64 |
| Vendor No.                                    s1660<br>APPLIED GRAPHICS<br>DBA THE JASPER GROUP<br>1264 PUTNAM CIRCLE<br>PASADENA, CA  91189-0612 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                                    s1961<br>AQUA LEISURE INDUSTRIES<br>ORCHARD IMPORT<br>13660 REDWOOD CT<br>AVON, MA  02322 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                                    s9291<br>AQUION INC<br>DBA LIFETIME SOLUTIONS INC<br>15400 VILLAGE DR<br>VICTORVILLE, CA  92394-1913 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.                                    s9292<br>AQUION, INC.<br>2080 LUNT AVE<br>ELK GROVE VILLAGE, IL  60007-5606 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.                                    s1426<br>ARCHITECTURAL MAILBOXES<br>2183 SUTTER ST<br>REDONDO BEACH, CA  90277 | | | GOODS / SERVICES / TRADE | | | | $187.00 |
| Vendor No.                                    s871<br>ARCMATE MFG<br>2438 CADES WAY<br>ESCONDIDO, CA  92029 | | | GOODS / SERVICES / TRADE | | | | $6,773.88 |

Sheet no. 23 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____

Debtor

Case No. **13-11566**

_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s1964 | | | | | | | |
| ARCTIC PRODUCTS INC ORCHARD IMPORT VENDOR 4009 174TH CT NE JEFFERSON, MO 65109 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s2132 | | | | | | | |
| ARDEN WAY LLC / ARDEN WAY #2 L 5875 RELIABLE PARKWAY SAN FRANCISCO, CA 94104-4159 | | | | RENT | | X | | UNKNOWN |
| Vendor No. | s1485 | | | | | | | |
| ARDEN WAY LLC PO BOX 116501 WEST SACRAMENTO, CA 95691 | | | | RENT | | | | $99,642.62 |
| Vendor No. | s852 | | | | | | | |
| ARGEE CORPORATION 5760 N HAWKEYE CT SW SANTEE, CA 92072-0222 | | | | GOODS / SERVICES / TRADE | | | | $75,664.82 |
| Vendor No. | s2036 | | | | | | | |
| ARKON RESOURCES, INC. 675 N 600 W #2 ARCADIA, CA 91006 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s644 | | | | | | | |
| ARMATRON INTERNATIONAL IN 80 WHITE ST BOSTON, MA 02284-3104 | | | | GOODS / SERVICES / TRADE | | | | $21,560.00 |
| Vendor No. | s1233 | | | | | | | |
| ARMORED AUTO GROUP SALES INC 428 PEYTON CHICAGO, IL 60673 | | | | GOODS / SERVICES / TRADE | | | | $27,479.95 |
| Vendor No. | s9293 | | | | | | | |
| ARMS AIR CONDITIONING & HEATING 370 AIRPARK RD ATWATER, CA 95301-9458 | | | | AGREEMENT | | X | | UNKNOWN |

Sheet no. 24 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s1257 <br> ARMSTRONG CLARK CO <br> 3717 WILSON RD STE 200 <br> LONGBARN, CA  95335 | | GOODS / SERVICES / TRADE | | $6,911.62 |
| Vendor No. s2071 <br> ARNOLD SCHLESINGER <br> PAYMENT RESEARCH <br> PO BOX 997310 <br> BEVERLY HILLS, CA  90212 | | RENT | X | UNKNOWN |
| Vendor No. s767 <br> ARROW FASTENER COMPANY IN <br> DBA ALPHA ADVANCED MATERIALS <br> 5734 COLLECTIONS CENTER D <br> ATLANTA, GA  30392-1058 | | GOODS / SERVICES / TRADE | | $42,848.25 |
| Vendor No. s1425 <br> ARROW GROUP INDUSTRIES INDUSTR <br> DBA FLOWER HOUSE <br> PO BOX 595 <br> CHICAGO, IL  60693-0624 | | GOODS / SERVICES / TRADE | | $1,003.90 |
| Vendor No. s1507 <br> ARROW MECHANICAL CONTRACTORS | | GOODS / SERVICES / TRADE | | $267.50 |
| Vendor No. s453 <br> ARROW PACKAGING <br> 1753 ADDISON WAY <br> SAN JOSE, CA  95131-1309 | | GOODS / SERVICES / TRADE | | $611.01 |
| Vendor No. s1138 <br> ARROW PLASTIC MFG CO <br> PO BOX 162967 <br> ELK GROVE, IL  60007 | | GOODS / SERVICES / TRADE | | $8,112.00 |
| Vendor No. s713 <br> ARROW SHED LLC <br> 1230 E BIG BEAVER RD <br> CHICAGO, IL  60693-0624 | | GOODS / SERVICES / TRADE | | $19,276.00 |

Sheet no. 25 of 326     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**                      Case No. ___**13-11566**___

_____                           (If known)
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                          s947 | | | | | | | |
| ARROWHEAD BRASS AND PLUMBING 31004 NETWORK PLACE SANTA CLARA, CA  95052-0225 | | | GOODS / SERVICES / TRADE | | | | $45,570.96 |
| Vendor No.                          s432 | | | | | | | |
| ARROWHEAD MOUNTAIN SPRING WATE PO BOX 841693 LOUISVILLE, KY  40285-6158 | | | GOODS / SERVICES / TRADE | | | | $2,281.27 |
| Vendor No.                          s1517 | | | | | | | |
| ART & FRAMING RESOURCES 3058 SCOTT BLVD STE C SANTA CLARA, CA  95054-3319 | | | GOODS / SERVICES / TRADE | | | | $514.66 |
| Vendor No.                          s9223 | | | | | | | |
| ARTHUR, MECCHI 3785 RUSTON LN. NAPA, CA  94558 | | | LITIGATION GENERAL LIABILITY CLAIM | X | X | X | UNKNOWN |
| Vendor No.                          s908 | | | | | | | |
| ARTU USA INC PO BOX 31001-1362 ABERDEEN, NC  28315 | | | GOODS / SERVICES / TRADE | | | | $31,237.98 |
| Vendor No.                          s9227 | | | | | | | |
| ARUTYUN, KARAKASHYAN 1807 N. ALTADENA DRIVE ALTADENA, CA  91001 | | | LITIGATION GENERAL LIABILITY CLAIM | X | X | X | UNKNOWN |
| Vendor No.                          s1558 | | | | | | | |
| ASCEND SOFTWARE INC FILE 55327 BREA, CA  92821-6797 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                          s9051 | | | | | | | |
| ASHLAND INC & CONSOLIDATE 19214-94TH AVENUE CHICAGO, IL  60693-6397 | | | GOODS / SERVICES / TRADE | | | | $27,810.64 |

Sheet no. 26 of 326      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s1673<br>ASPECT LOSS PREVENTION<br>157 W FIFTH ST<br>SECOND FLOOR<br>NEW YORK, NY 10087-7508 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1356<br>ASSA ABLOY ENTRANCE SYSTEMS US<br>3333 BEVERLY ROAD<br>MONROE, NC 28110 | | GOODS / SERVICES / TRADE | | | | $32,003.07 |
| Vendor No. s1004<br>ASSEMBLED PRODUCTS CORPORATION<br>610 FOSTER CITY BOULEVARD<br>ROGERS, AR 72756 | | GOODS / SERVICES / TRADE | | | | $1,282.47 |
| Vendor No. s1505<br>ASSEMBLERS, INC. | | GOODS / SERVICES / TRADE | | | | $3,238.60 |
| Vendor No. s1630<br>ASSOCIATED BAG COMPANY<br>FINANCE ALARM DESK<br>2100 E THOUSAND OAKS BLVD<br>MILWAUKEE, WI 53201-3036 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s9294<br>ASSOCIATED PACKAGING, INC.<br>2619 LYCOMING ST STE 200<br>STOCKTON, CA 95206-4902 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s544<br>ASSOCIATED SERVICES<br>28013 NETWORK PLACE<br>ROHNERT PARK, CA 94928-2091 | | GOODS / SERVICES / TRADE | | | | $96.19 |
| Vendor No. s9295<br>ASTER DATA SYSTEMS, INC.<br>ATTN: MR. MAYANK BAWA<br>959 SKYWAY RD STE 100<br>SAN CARLOS, CA 94070-2720 | | AGREEMENT | X | | | UNKNOWN |

Sheet no. 27 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s1040<br>AT&T LONG DISTANCE<br>1500 WEST SHAW, SUITE # 304<br>CAROL STREAM, IL  60197-5012 | | | GOODS / SERVICES / TRADE | | | | $127,525.52 |
| Vendor No.    s392<br>AT&T MESSAGING<br>1601 LAS PLUMAS AVE<br>DALLAS, TX  75284-0486 | | | GOODS / SERVICES / TRADE | | | | $880.59 |
| Vendor No.    s1746<br>AT&T TELECONFERENCE SERVICES<br>787 AIRPARK RD<br>OMAHA, NE  68103-2840 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s474<br>AT&T<br>PO BOX 3629<br>CAROL STREAM, IL  60197-5094 | | | GOODS / SERVICES / TRADE | | | | $3,728.23 |
| Vendor No.    s2059<br>ATHENS PLAZA LLC<br>C/O DONOHOE & COMPANY INC<br>2220 DOUGLAS BLVD STE 280<br>SEATTLE, WA  98115 | | | RENT | | X | | UNKNOWN |
| Vendor No.    s2678<br>ATLAS COPCO MAFI TRENCH CO<br>DBA CORNERSTONE RECORDS MGMT<br>PO BOX 79791<br>SANTA MARIA, CA  94355 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s1373<br>ATLAS HOMEWARES<br>26 O FARRELL STREET<br>2ND FLOOR<br>LOS ANGELES, CA  90065 | | | GOODS / SERVICES / TRADE | | | | $84,615.24 |
| Vendor No.    s1937<br>ATLAS ROOFING CORPORATION<br>708 NOGALES STREET<br>ATLANTA, GA  30384-3977 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 28 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s9296 <br> ATRIUM COMPANIES, INC. <br> 3890 W NORTHWEST HWY STE 500 <br> DALLAS, TX 75220-8110 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. s1959 <br> AU`SOME INC. <br> ORCHARD IMPORT VENDOR <br> 5161 E ARAPAHOE RD #330 <br> MONMOUTH JUNCTION, NJ 08852 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2695 <br> AUDIO ENTERTAINMENT <br> FKA BROADPOINT PRODUCTS CORP <br> 1290 AVENUE OF THE AMERICAS <br> PORTLAND, OR 97202 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s9297 <br> AUDIT TECHNOLOGY GROUP, LLC <br> 1850 W WINCHESTER RD STE 215 <br> LIBERTYVILLE, IL 60048-5355 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. s1518 <br> AUGUST SOUTHWOODS <br> 2295 TOMLIN WAY <br> SAN JOSE, CA 95133-2329 | | | GOODS / SERVICES / TRADE | | | | $227.83 |
| Vendor No. s479 <br> AUTOMATED PACKAGING SYSTEMS <br> PO BOX 14237 <br> CLEVELAND, OH 44193 | | | GOODS / SERVICES / TRADE | | | | $3,917.25 |
| Vendor No. s9298 <br> AVANTI MARKET BAY AREA <br> ATTN: KIM TOVES, DIRECTOR <br> 1525 ATTEBERRY LN <br> SAN JOSE, CA 95131-1412 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. s2041 <br> AVENUE OF FLOWERS <br> 1253 CONEY ISLAND AVE <br> FRESNO, CA 93727 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 29 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s787 AVON PLASTICS INC PO BOX 2505 MINNEAPOLIS, MN 55480-1521 | | GOODS / SERVICES / TRADE | | | | $52,224.84 |
| Vendor No. s1773 AWI ACQUISITION CO 2560 E PHILADELPHIA ST LOS ANGELES, CA 90189-4647 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s9299 AXIS FINANCIAL INSURANCE SOLUTIONS CONNELL CORPORATE PARK 300 CONNELL DR PO BOX 357 BERKELEY HEIGHTS, NJ 07922-0357 | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. s1382 AZ PATIO HEATERS 1700 W 4TH PEORIA, AZ 85345 | | GOODS / SERVICES / TRADE | | | | $165,702.00 |
| Vendor No. s2532 B & H PLAQUES & MODELS INC 550 WEST C STREET SUITE 2040 BUENA PARK, CA 90621 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1585 B E A R PO BOX 5094 WEST SACRAMENTO, CA 94258-0512 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s9300 B&D QUALITY WATER INC. 4936 E ASHLAN AVE FRESNO, CA 93726-3099 | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. s1696 B&L ASSOCIATES INC DBA RETAIL SIGN SERVICE 2904 WOODMONT CIRCLE NEEDHAM, MA 02494 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

In re  **Orchard Supply Hardware LLC**

_____
Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s9301<br>B&L ASSOCIATES, LLC<br>13 TECH CIR<br>NATICK, MA  01760-1023 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s1957<br>BACHMANN INDUSTRIES INC<br>ORCHARD IMPORT VENDOR<br>4400 COMMERCE CIRCLE SW<br>PHILADELPHIA, PA  19124 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1608<br>BACKFLOW PREVENTION SPECIALIST<br>FILE # 54124<br>SUNNYVALE, CA  94089 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s970<br>BAJA INC<br>PO BOX 403977<br>CHARLOTTE, NC  282751290 | | GOODS / SERVICES / TRADE | | | | $21,865.78 |
| Vendor No. s9467<br>BALL & EAST LTD.<br>C/O HARVEY CAPITAL CORPORATION<br>2333 COTNER AVE<br>LOS ANGELES, CA  90064-1803 | | LEASE | X | | | UNKNOWN |
| Vendor No. s2482<br>BALLOONS GALORE<br>1495 N MAPLE AVE<br>RANCHO CORDOVA, CA  95741 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s464<br>BANC OF AMERICA LEASING AND CA<br>PO BOX 11626<br>ATLANTA, GA  30384-0918 | | GOODS / SERVICES / TRADE | | | | $4,152.88 |
| Vendor No. s2361<br>BANK OF AMERICA - 5650<br>4205 E DIXON BLVD<br>CHARLOTTE, NC  28255 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 31 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s2704 | | | | | | | |
| BARBARY COAST CONSULTING, LLC ATTN EMILIO AMENDOLA 445 BROADHOLLOW RD SUITE 410 SAN FRANCISCO, CA 94102 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s2112 | | | | | | | |
| BARBEQUE WOOD FLAVORS INC PO BOX 413006 ENNIS, TX 75119 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s873 | | | | | | | |
| BARCELO ENTERPRISES INC 1210 ACTIVITY DRIVE FALLBROOK, CA 92028 | | | | GOODS / SERVICES / TRADE | | | | $48,954.65 |
| Vendor No. | s709 | | | | | | | |
| BARENBRUG USA 1400 17TH STREET TANGENT, OR 97389 | | | | GOODS / SERVICES / TRADE | | | | $191,333.16 |
| Vendor No. | s2716 | | | | | | | |
| BARTON AND KRISTEN SMITH | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s9302 | | | | | | | |
| BARTON OVERHEAD DOOR INC 1132 N CARPENTER RD MODESTO, CA 95351-1140 | | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. | s9303 | | | | | | | |
| BASSETT RAIN GUTTER AND CONSTRUCTION INC 4664 KARNES RD SANTA MARIA, CA 93455-4427 | | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. | s9304 | | | | | | | |
| BATH SIMPLE 5215 CENTRAL AVE STE A RICHMOND, CA 94804-5802 | | | | AGREEMENT | | X | | UNKNOWN |

Sheet no. 32 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s2218 <br> BATTERY DEPOT INC <br> 26940 ALISO VIEJO PKWY <br> FREEPORT, NY  11520 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s397 <br> BAY AIR SYSTEMS <br> PO BOX 920041 <br> CONCORD, CA  94520-4922 | | | GOODS / SERVICES / TRADE | | | | $198.13 |
| Vendor No.  s485 <br> BAY ALARM COMPANY <br> 5152 WEST GRANT LINE ROAD <br> SAN FRANCISCO, CA  94120-7137 | | | GOODS / SERVICES / TRADE | | | | $692.68 |
| Vendor No.  s1733 <br> BAY AREA AIR QUALITY MGMT DIST <br> 680 N CAMPUS DR <br> SUITE B <br> SAN FRANCISCO, CA  94109-7799 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s9305 <br> BAY AREA NEWS GROUP <br> C/O MIKE CLARKE <br> DIRECTOR, MAJOR ACCOUNTS AND <br> TARGETED MARKETING <br> 750 RIDDER PARK DR <br> SAN JOSE, CA  95190 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.  s1702 <br> BAY AREA TOLL AUTHORITY <br> WEIGHTS AND MEASURES <br> 175 WESTRIDGE DR <br> SAN FRANCISCO, CA  94126 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s9468 <br> BAY AREA WAREHOUSE STORES <br> C/O RALPH`S GROCERY COMPANY <br> 1100 W ARTESIA BLVD <br> COMPTON, CA  90220-5108 | | | LEASE | X | | | UNKNOWN |

In re  **Orchard Supply Hardware LLC**

_____
Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No.  s2322 | | | | | |
| BAZAARVOICE INC PO BOX 39000 DEPT 33533 DALLAS, TX 75267-1654 | | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.  s1916 | | | | | |
| BBT NORTH AMERICA CORP BUSINESS UNIT 2485 FILE 56702 LONDONDERRY, NH 03053 | | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.  s9469 | | | | | |
| BBT, LLC & SOCKS, LLC C/O J & R PROPERTIES 7226 VIA SENDERO SAN JOSE, CA 95135-1340 | | | LEASE | X | UNKNOWN |
| Vendor No.  s9306 | | | | | |
| BCI ACRYLIC BATH SYSTEMS INC ATTN: SCOTT RESENBACH 524 S HICKS RD PALATINE, IL 60067-6943 | | | AGREEMENT | X | UNKNOWN |
| Vendor No.  s1345 | | | | | |
| BEAR MOUNTAIN FOREST PRODUCTS 5 RIVER RD STE 240 CASCADE LOCKS, OR 97014 | | | GOODS / SERVICES / TRADE | | $14,952.00 |
| Vendor No.  s1215 | | | | | |
| BEAUMONT PRODUCTS INC FLEXX MARKET UMBRELLAS LLC PO BOX 2999 KENNESAW, GA 30144 | | | GOODS / SERVICES / TRADE | | $7,119.96 |
| Vendor No.  s1323 | | | | | |
| BEAVEX INC STE 1801 UNICORN INTL TOWER 547 TIAN MU WEST RD ATLANTA, GA 30327 | | | GOODS / SERVICES / TRADE | | $760.00 |
| Vendor No.  s2430 | | | | | |
| BEDFORD COTTAGE LLC 489 POWELL AVENUE SUNCOOK, NH 03275 | | | GOODS / SERVICES / TRADE | X | UNKNOWN |

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____ **13-11566**
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.    s1224<br>BEHRENS MFG<br>1170 MAIN ST<br>WINONA, MN  55987 | | GOODS / SERVICES / TRADE | | | | $38,806.63 |
| Vendor No.    s1136<br>BEL AIR LIGHTING<br>HARBOR CENTRE TOWER 1<br>304 - 3RD FLR<br>LOS ANGELES, CA  90084 | | GOODS / SERVICES / TRADE | | | | $321,243.21 |
| Vendor No.    s9074<br>BELL SPORTS<br>1135 AUZERAIS AVE<br>PO BOX 26830<br>IRVING, TX  75038 | | GOODS / SERVICES / TRADE | | | | $1,977.08 |
| Vendor No.    s1882<br>BELWITH INTERNATIONAL LTD<br>3535 RESEDA BLVD #101<br>CHICAGO, IL  60689 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s1068<br>BELWITH PRODUCTS<br>SOFTWARE HOUSE<br>NEWARK CLOSE<br>ROYSTON<br>CHICAGO, IL  60689-5325 | | GOODS / SERVICES / TRADE | | | | $18,301.90 |
| Vendor No.    s2398<br>BEMIS MFG<br>456 MONTGOMERY ST<br>11TH FLOOR<br>SHEBOYGAN FALLS, WI  53085 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s1820<br>BEN DAVIS MFG<br>2651 NORTH CABRILLO HIGHW<br>NOVATO, CA  94949-5661 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s9307<br>BENJAMIN MOORE AND COMPLEMENTARY COATINGS CORP<br>ATTN: EDWARD G KLEIN, SVP SALES MKTNG<br>[ADDRESS NOT AVAILABLE] | | AGREEMENT | X | | | UNKNOWN |

Sheet no. 35 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. | s1274 | | | | | | |
| BENJAMIN MOORE 99 ALMADEN BLVD SUITE 710 MONTVALE, NJ 07645 | | | GOODS / SERVICES / TRADE | | | | $14,275.05 |
| Vendor No. | s2052 | | | | | | |
| BERKADIA L DSRG - LAGUNA CROSSROADS PO BOX 6157 PHILADELPHIA, PA 19178-2712 | | | RENT | | X | | UNKNOWN |
| Vendor No. | s9470 | | | | | | |
| BERKELEY BUSINESS CENTER, LLC C/O HAWTHORNE/STONE, INC. 1704 UNION ST SAN FRANCISCO, CA 94123-4407 | | | LEASE | | X | | UNKNOWN |
| Vendor No. | s738 | | | | | | |
| BERRY PLASTICS BOX 73490 CHICAGO, IL 60689-5321 | | | GOODS / SERVICES / TRADE | | | | $17,478.19 |
| Vendor No. | s9249 | | | | | | |
| BERSUCH, CYNTHIA 6361 ALMADEN ROAD SAN JOSE, CA 95120-2804 | | | LITIGATION WORKER'S COMPENSATION CLAIMS | X | X | X | UNKNOWN |
| Vendor No. | s1757 | | | | | | |
| BERWICK OFFRAY LLC PO BOX 1200 PHILADELPHIA, PA 19178-37 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s1560 | | | | | | |
| BESAM AUTOMATED ENTRANCE SYSTE 1300 GALAXY WAY #9 PHILADELPHIA, PA 19182-7375 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s1007 | | | | | | |
| BESSEY TOOLS INC PO BOX 7024 CHICAGO, IL 60677-3006 | | | GOODS / SERVICES / TRADE | | | | $9,853.96 |

Sheet no. 36 of 326      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Case No. _____**13-11566**_____

Debtor

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s1184 BETTER HEADS LLC PO BOX 8010 PEARLAND, TX  77584 | | | GOODS / SERVICES / TRADE | | | | $4,447.44 |
| Vendor No.  s1915 BETTER LIVING PRODUCTS IN DBA JARDEN HOME BRANDS 2205 RELIABLE PARKWAY VAUGHN, ON  L4L8N6 CANADA | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s628 BIAGI BROS INC C/O TAB BANK PO BOX 150290 NAPA, CA  94558 | | | GOODS / SERVICES / TRADE | | | | $3,190.13 |
| Vendor No.  s2092 BIAGINI PROPERTIES PO BOX 612 SUNNYVALE, CA  94087 | | | RENT | | X | | UNKNOWN |
| Vendor No.  s2024 BIBBY FINANCIAL SERVICES (CA) PO BOX 973750 LOS ANGELES, CA  90074-1042 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s1137 BIG TIME PRODUCTS DEPT 6125 ATLANTA, GA  30321-2967 | | | GOODS / SERVICES / TRADE | | | | $587,275.82 |
| Vendor No.  s9308 BIG VALLEY OVERHEAD 1676 GREENFIELD AVE CLOVIS, CA  93611-6962 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.  s481 BILLIOUS INC DEPT 33357 PO BOX 39000 PORTERVILLE, CA  93257 | | | GOODS / SERVICES / TRADE | | | | $1,833.87 |

Sheet no. 37 of 326     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s674 <br> BISSELL HOMECARE INTERNATIONAL <br> PO BOX 1320 <br> GRAND RAPIDS, MI 49544 | | GOODS / SERVICES / TRADE | | | | $23,780.87 |
| Vendor No. s1020 <br> BIXBY KNOLLS PARKING ASSOCIATI <br> LOAN #400035251 <br> LOCKBOX 2712 <br> PO BOX 8500 <br> GLENDALE, CA 91210 | | RENT | | | | $3,537.42 |
| Vendor No. s610 <br> BLACK & DECKER (US) INC <br> 2061 THIRD ST <br> DALLAS, TX 75312-1165 | | GOODS / SERVICES / TRADE | | | | $318,871.50 |
| Vendor No. s2210 <br> BLACK POINT PRODUCTS <br> 3627 BRIGGEMAN DRIVE <br> PORT RICHMOND, CA 94807 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1352 <br> BLACKBEAM LLC <br> 16 PROGRESS RD <br> NEW YORK, NY 10003 | | GOODS / SERVICES / TRADE | | | | $2,191.20 |
| Vendor No. s907 <br> BLUE RHINO CORPORATION <br> 2750 EAST MISSION BLVD <br> PASADENA, CA 91110-1362 | | GOODS / SERVICES / TRADE | | | | $658,115.00 |
| Vendor No. s9309 <br> BLUE WOLF GROUP, LLC <br> ATTN: TIM JOHNSON, VP SALES <br> 11 E 26TH ST FL 21 <br> NEW YORK, NY 10010-1413 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s2720 <br> BMC GROUP, INC | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s2196 <br> BOARD OF EQUALIZATION FINANCE DEPT 1201 CIVIC CENTER BLVD SACRAMENTO, CA 94279-0001 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2356 <br> BOETHING TREELAND FARMS 1567 SUNLAND AVE WOODSIDE, CA 91367 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2538 <br> BOMAR SECURITY & INVESTIGATION ACCOUNT ANALYSIS NW 7091 PO BOX 1450 SANTA MARIA, CA 93458 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s9046 <br> BON-AIRE INDUSTRIES INC 99 SO SPOKANE STREET BOISE, ID 83716 | | GOODS / SERVICES / TRADE | | | | $49,166.10 |
| Vendor No. s1072 <br> BONAKEMI USA INC BOX 931105 PALATINE, IL 60055-7269 | | GOODS / SERVICES / TRADE | | | | $47,341.80 |
| Vendor No. s916 <br> BOND MANUFACTURING CO GROUP LLC PO BOX 78796 ANTIOCH, CA 94509 | | GOODS / SERVICES / TRADE | | | | $13,723.61 |
| Vendor No. s845 <br> BONDHUS CORPORATION 75 REMITTANCE DRIVE SUITE MONTICELLO, MN 55362 | | GOODS / SERVICES / TRADE | | | | $28,395.38 |
| Vendor No. s1261 <br> BONIDE PRODUCTS INC 3368 ZHONGSHAN RD ORISKANY, NY 13424 | | GOODS / SERVICES / TRADE | | | | $86,648.68 |

Sheet no. 39 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____
Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   s2080<br>BOQUETCNYON II LLC<br>11601 WILSHIRE BLVD STE 1650<br>REDWOOD CITY, CA  94065 | | RENT | X | UNKNOWN |
| Vendor No.   s1864<br>BORDIERS NURSERY INC<br>DBA VILLAGE NURSERIES<br>PO BOX 5465<br>LOS ANGELES, CA  90051-016 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.   s1800<br>BOSCO CO<br>DBA PHIFER WIRE PRODUCTS<br>PO BOX 945823<br>BELLEVUE, WA  98004 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.   s582<br>BOSTON RETAIL PRODUCTS INC<br>DBA CYBER PRESS<br>3380 VISO COURT<br>WORCESTER, MA  01606-6108 | | GOODS / SERVICES / TRADE | | $98.29 |
| Vendor No.   s1619<br>BOTTOMLINE TECHNOLOGIES<br>PO BOX 231179<br>WOBURN, MA  01813-3050 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.   s9471<br>BOUQUET CANYON II LLC<br>C/O DOLLINGER-DEVCON ASSOC ,A CALIF LMTD PARTNRSHP<br>555 TWIN DOLPHIN DR STE 600<br>REDWOOD CITY, CA  94065-2130 | | LEASE | X | UNKNOWN |
| Vendor No.   s574<br>BOYETT PETROLEUM INC<br>PO BOX 1113<br>MODESTO, CA  95352-3748 | | GOODS / SERVICES / TRADE | | $56,132.81 |
| Vendor No.   s2573<br>BRADLEY COLLINS<br>265 BRIGGS AVENUE<br>FOGELSVILLE, PA  18051 | | GOODS / SERVICES / TRADE | X | UNKNOWN |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s1940<br>BRANCH BANKING AND TRUST CO<br>ORCHARD IMPORT VENDOR<br>3430 E JEFFERSON STE 520<br>CHARLOTTE, NC  28289-0011 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s2543<br>BRANHAM SQUARE LLC<br>905 SW 16TH AVE<br>SUNNYVALE, CA  94087 | | RENT | X | UNKNOWN |
| Vendor No. s1581<br>BRANNON TIRE<br>PO BOX 100916<br>STOCKTON, CA  95201-1988 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s1778<br>BRASS CRAFT MANUFACTURING<br>PO BOX 847760<br>DETROIT, MI  48277 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s1812<br>BRENTWOOD ORIGINALS<br>24200 S MAIN STREET<br>LOS ANGELES, CA  90051-493 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s1550<br>BRIAN HO | | GOODS / SERVICES / TRADE | | $600.00 |
| Vendor No. s915<br>BRIGGS & STRATTON POWER P<br>DBA FREUD<br>PO BOX 7187<br>MILWAUKEE, WI  53278-0796 | | GOODS / SERVICES / TRADE | | $136,767.52 |
| Vendor No. s1850<br>BRIGHT OF AMERICA LLC<br>PO BOX 930229<br>DETROIT, MI  48267 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s2374<br>BRIGHTEDGE TECHNOLOGIES INC<br>PO BOX 1279<br>SAN MATEO, CA  94404 | | GOODS / SERVICES / TRADE | X | UNKNOWN |

Sheet no. 41 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s2459<br>BROADRIDGE ICS<br>821 1/2 HOLLYWOOD WAY<br>BOSTON, MA 02241-6423 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2803<br>BROADSKY & SMITH, LLC | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s675<br>BROAN-NUTONE LLC<br>221 BUNTING RD<br>HARTFORD, WI 53027 | | GOODS / SERVICES / TRADE | | | | $18,702.64 |
| Vendor No. s2731<br>BRONDELL<br>62416 COLLECTIONS CENTER DR<br>SAN FRANCISCO, CA 94115 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2669<br>BROOKE SMITH<br>DEPT OF ENVIRONMENTAL QUALITY<br>ATTN ACCOUNTING SECTION<br>811 SW SIXTH AVENUE<br>BIRMINGHAM, AL 35203 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s493<br>BROWNS GAS CO INC<br>16800 S MAIN ST<br>MARYSVILLE, CA 95901 | | GOODS / SERVICES / TRADE | | | | $431.60 |
| Vendor No. s2685<br>BRYAN CAVE LLP<br>136 LIBERTY STREET<br>DALLAS, TX 75201 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1297<br>BRYANT WAYNE SCOTT<br>24 FROST ROAD<br>ALPHARETTA, GA 30022 | | GOODS / SERVICES / TRADE | | | | $2,593.62 |
| Vendor No. s917<br>BTR ENTERPRISES LLC<br>1700 W 4TH STREET<br>CONCORD, CA 94521-3165 | | GOODS / SERVICES / TRADE | | | | $3,477.60 |

Sheet no. 42 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  s9225<br>BUCHER (DECEASED), JOHN<br>19 WEST EL DORADO<br>WOODLAND, CA  95695 | | LITIGATION<br>GENERAL LIABILITY CLAIM | X | X | X | UNKNOWN |
| Vendor No.  s780<br>BUCK KNIVES INC<br>11111 -80TH AVE<br>DALLAS, TX  75320-0989 | | GOODS / SERVICES / TRADE | | | | $14,907.43 |
| Vendor No.  s771<br>BUFFALO INDUSTRIES LLC<br>10234 NE 21ST PLACE<br>SEATTLE, WA  98134 | | GOODS / SERVICES / TRADE | | | | $14,211.64 |
| Vendor No.  s2082<br>BUILDERS ASSOCIATES #3 LLC<br>C/O SAFCO CAPITAL CORP<br>1850 S SEPULVEDA BLVD #200<br>BEVERLY HILLS, CA  90212 | | RENT | | X | | UNKNOWN |
| Vendor No.  s1801<br>BUILDING MATERIAL DISTRIB<br>DBA F&S WOOD PRODUCTS<br>10619 JIM BRADY ROAD<br>SAN FRANCISCO, CA  94139 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s1494<br>BULLSEYE TELECOM, INC.<br>24600 OLIVE TREE LANE<br>SOUTHFIELD, MI  48033 | | GOODS / SERVICES / TRADE | | | | $42,106.14 |
| Vendor No.  s2100<br>BUNDY PLAZA - WLA LTD<br>1900 AVENUE OF STARS #2475<br>MISSION VIEJO, CA  92690 | | RENT | | X | | UNKNOWN |
| Vendor No.  s1607<br>BUNZL RETAIL<br>DEPT OF AGRICULTURE & MEASUREM<br>1001 SOUTH MOUNT VERNON AVE<br>LOS ANGELES, CA  90074 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 43 of 326     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Orchard Supply Hardware LLC**

_____
Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. | s9310 | | | | | | |
| BUNZL RETAIN DISTRIBUTION NORTHEAST, LLC DBA BUNZL RETAIL ONE PENN PLAZA STE 4430 NEW YORK, NY 10119 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. | s1741 | | | | | | |
| BURBANK TMO PO BOX 402339 BURBANK, CA 91505 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s1461 | | | | | | |
| BURLEY DESIGN 3885 SEAPORT BLVD STE 10 EUGENE, OR 97402 | | | GOODS / SERVICES / TRADE | | | | $2,968.02 |
| Vendor No. | s1272 | | | | | | |
| BUSINESS WIRE INC 650 CALIFORNIA ST 20TH FLR SAN FRANCISCO, CA 94139 | | | GOODS / SERVICES / TRADE | | | | $2,707.00 |
| Vendor No. | s9264 | | | | | | |
| BUSTOS, MILAGROS 2430 UNWIN COURT S SAN FRANCISCO, CA 94080 | | | LITIGATION WORKER'S COMPENSATION CLAIMS | X | X | X | UNKNOWN |
| Vendor No. | s2079 | | | | | | |
| BUTLER CHAMPION LTD ATTN CHIP YOUNG 3407 OCEAN VIEW BLVD LOS ANGELES, CA 90025 | | | RENT | | X | | UNKNOWN |
| Vendor No. | s882 | | | | | | |
| BUTLER HOME PRODUCTS LLC SLOT 302122 PO BOX 66973 MARLBOROUGH, MA 01752 | | | GOODS / SERVICES / TRADE | | | | $29.98 |
| Vendor No. | s2008 | | | | | | |
| BUTTE CO AIR QUALITY MGMT DIST ORCHARD IMPORT VENDOR 3003 LINCOLN DR W STE E CHICO, CA 95928 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 44 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    s2017<br>BUTTE CO PUB HEALTH DEPT<br>PO BOX 347808<br>OROVILLE, CA  95965 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.    s1721<br>BUTTE COUNTY WEIGHTS AND MEASU<br>425 NORTH IRWIN ST<br>OROVILLE, CA  95965 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.    s2165<br>BUTTE COUNTY<br>TREASURER - TAX COLLECTOR<br>PO BOX 30329<br>OROVILLE, CA  95965-3367 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.    s2058<br>BUTTE HOUSE BEL AIR INVESTORS<br>RANDY PENNINGTON<br>2375 HARDIES LN<br>ROSEVILLE, CA  95661 | | RENT | X | UNKNOWN |
| Vendor No.    s1892<br>C & H WEST MERCHANDISING<br>ORCHARD IMPORT VENDOR<br>13885 RAMONA AVE<br>GARDENA, CA  90249 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.    s1769<br>C S OSBORNE & COMPANY<br>DOREL JUVENILE GROUP INC<br>2154 PAYSPHERE CIRCLE<br>HARRISON, NJ  07029 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.    s2363<br>C W LAMONTE COMPANY INC<br>FISCAL SERVICES DEPT<br>LA MESA, CA  91941 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.    s399<br>C W LINT CO INC<br>PO BOX 440<br>ELBURN, IL  60119 | | GOODS / SERVICES / TRADE | | $1,190.77 |

Sheet no. 45 of 326     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Case No. _____**13-11566**_____

Debtor

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s1840<br>C W NURSERY LLC<br>1198 N SPRING CREEK PLACE<br>MADERA, CA  93636 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s457<br>C&H DISTRIBUTORS LLC<br>PO BOX 601002<br>CHICAGO, IL  60673-1133 | | | GOODS / SERVICES / TRADE | | | | $246.78 |
| Vendor No. s401<br>CA SHOPPING CART RETRIEVAL COR<br>PO BOX 50042<br>LOS ANGELES, CA  90084-2650 | | | GOODS / SERVICES / TRADE | | | | $2,640.00 |
| Vendor No. s2197<br>CAD MASTERS INC<br>981 BING ST<br>WALNUT CREEK, CA  94596 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1234<br>CADET MANUFACTURING<br>23269 NETWORK PLACE<br>PORTLAND, OR  97208-4100 | | | GOODS / SERVICES / TRADE | | | | $1,687.48 |
| Vendor No. s9311<br>CAESARSTONE USA<br>6840 HAYVENHURST AVE STE 100<br>VAN NUYS, CA  91406-4717 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s9312<br>CAESARSTONE USA<br>6840 HAYVENHURST AVE<br>SUITE 100<br>VAN NUYS, CA  91406 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s1490<br>CAGWIN & DORWARD<br>PO BOX 1070<br>NOVATO, CA  94948-1600 | | | GOODS / SERVICES / TRADE | | | | $426.50 |

Sheet no. 46 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.                    s2693<br>CAHILL GORDON AND REINDEL LLP<br>PO BOX 2531<br>NEW YORK, NY  10005 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s9313<br>CALBATH AND KITCHENS<br>3825 BIRCH ST<br>NEWPORT BEACH, CA  92660-2616 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.                    s1871<br>CALCULATED INDUSTRIES INC<br>PO BOX 2401<br>CARSON CITY, NV  89706 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s1893<br>CALICO BRANDS<br>PO BOX 2097<br>ONTARIO, CA  91761 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s1777<br>CALIFORNIA CASTER & HAND<br>1669 PAYSPHERE CIRCLE<br>SAN FRANCISCO, CA  94107 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s9314<br>CALIFORNIA DIESEL<br>150 NARDI LN<br>MARTINEZ, CA  94553-2218 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.                    s1408<br>CALIFORNIA FLEET SERVICE INC<br>16116 RUNNYMEADE STREET<br>LATHROP, CA  95330 | | GOODS / SERVICES / TRADE | | | | $3,997.66 |
| Vendor No.                    s1700<br>CALIFORNIA HIGHWAY PATROL<br>15801 14TH AVE NW<br>SACRAMENTO, CA  94298-2902 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s9315<br>CALIFORNIA INDORR COMFORT INC<br>5805 W CHENNAULT AVE<br>FRESNO, CA  93722-2651 | | AGREEMENT | X | | | UNKNOWN |

Sheet no. 47 of 326       sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s1821 | | | | | | | |
| CALIFORNIA INNOVATIONS IN<br>21 PIMENTEL CT<br>TORONTO, ON  M6A2W1<br>CANADA | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s2362 | | | | | | | |
| CALIFORNIA POLYTECHNIC STATE<br>1960 THE ALAMEDA #20<br>SAN LUIS OBISPO, CA  93407 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s9316 | | | | | | | |
| CALIFORNIA REDWOOD COMPANY<br>5151 HIGHWAY 101<br>EUREKA, CA  95501 | | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. | s1866 | | | | | | | |
| CALIFORNIA SCENTS<br>FILE 56475<br>IRVINE, CA  92612 | | | | GOODS / SERVICES / TRADE | | | | $1,520.00 |
| Vendor No. | s2105 | | | | | | | |
| CALIFORNIA TOOL CO INC<br>899 HOPE LANE<br>LOS ANGELES, CA  90007-1392 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s2054 | | | | | | | |
| CALIFORNIA VALLEY LLC<br>C/O M D ATKINSON CO INC<br>1401 19TH STREET, SUITE 400<br>SACRAMENTO, CA  95828 | | | | RENT | | X | | UNKNOWN |
| Vendor No. | s2399 | | | | | | | |
| CALL & JENSEN APC<br>300 MILL ST<br>NEWPORT BEACH, CA  92660 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s2734 | | | | | | | |
| CALUCO<br>234<br>SAN FERNANDO, CA  91340 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 48 of 326     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                    s9071<br>CAMAIR LLC<br>PO BOX 415983<br>CHICAGO, IL  60632 | | | GOODS / SERVICES / TRADE | | | | $25,269.42 |
| Vendor No.                    s714<br>CAMPBELL HAUSFELD<br>DBA MAPA SPONTEX INC<br>PO BOX 931284<br>CINCINNATI, OH  45271-0797 | | | GOODS / SERVICES / TRADE | | | | $70,813.68 |
| Vendor No.                    s9232<br>CAMPBELL, ALLEN B.<br>C/O POND NORTH LLP<br>RICHARD CHON<br>100 SPEAR STREET<br>SUITE 1200<br>SAN FRANCISCO, CA  94105 | | | LITIGATION<br>PERSONAL INJURY MATTER | X | X | X | UNKNOWN |
| Vendor No.                    s1825<br>CANINE HARDWARE<br>PO BOX 76795<br>KENT, WA  98032 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                    s9317<br>CANON BUSINESS SOLUTIONS<br>300 COMMERCE SQUARE BLVD<br>BURLINGTON, NJ  08016 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.                    s9318<br>CANON BUSINESS SOLUTIONS, INC.<br>300 COMMERCE SQUARE BLVD<br>BURLINGTON, NJ  08016-1270 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.                    s989<br>CANON EQUIPMENT<br>PO BOX 66318<br>MINNEAPOLIS, MN  55485 | | | GOODS / SERVICES / TRADE | | | | $922.00 |
| Vendor No.                    s9319<br>CANON FINANCIAL SERVICES, INC.<br>14904 COLLECTION CENTER DR<br>CHICAGO, IL  60693-0149 | | | AGREEMENT | | X | | UNKNOWN |

Sheet no. 49 of 326      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re   **Orchard Supply Hardware LLC**       Case No.    **13-11566**

     Debtor                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.   s902 <br> CANPLAS LLC <br> PO BOX 440134 <br> DENVER, CO 80291-0768 | | GOODS / SERVICES / TRADE | | | | $20,791.82 |
| Vendor No.   s866 <br> CANTERBURY ENTERPRISES <br> PO BOX 849939 <br> CORONA, CA 92879-1561 | | GOODS / SERVICES / TRADE | | | | $5,425.50 |
| Vendor No.   s2253 <br> CAPITOL BUILDERS HARDWARE <br> 132 EAST 43TH STREET <br> SUITE 515 <br> SACRAMENTO, CA 95822 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.   s9266 <br> CAPIZZI, JOSEPHINE M <br> 492 LEIGH AVE <br> SAN JOSE, CA 95128-2324 | | LITIGATION <br> WORKER'S COMPENSATION CLAIMS | X | X | X | UNKNOWN |
| Vendor No.   s1854 <br> CARAVAN TRADING <br> DBA BARON MFG CO <br> 1200 CAPITOL DRIVE <br> UNION CITY, CA 94587 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.   s2571 <br> CARDCO CXXXIII INC <br> 5715 CALMOR AVE <br> KANSAS CITY, MO 64112 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.   s2183 <br> CAREERBUILDER LLC <br> 94 BONAVENTURA DR <br> CHICAGO, IL 60693-0130 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.   s1082 <br> CAR-FRESHNER <br> AIR POLLUTION CONTROL DISTRICT <br> 260 NORTH SAN ANTONIO RD STE A <br> WATERTOWN, NY 13601 | | GOODS / SERVICES / TRADE | | | | $2,520.00 |

Sheet no. 50 of 326     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  s856<br>CARGILL INC-SALT DIVISION<br>DBA NDA WHOLESALE DISTRIB<br>1281 PUERTA DEL SOL<br>LOS ANGELES, CA  90074-9481 | | GOODS / SERVICES / TRADE | | | | $53,004.94 |
| Vendor No.  s1009<br>CARHARTT INC<br>888 N CENTRAL AVE<br>DALLAS, TX  75373-1234 | | GOODS / SERVICES / TRADE | | | | $242,673.75 |
| Vendor No.  s2252<br>CARICO COWIN GLOBAL LLC<br>26508 SOUTH BANTA RD<br>NEW YORK, NY  10017 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1537<br>CARLOS MORALES<br>1647 CONNECTICUT DR<br>REDWOOD CITY, CA  94061-2531 | | GOODS / SERVICES / TRADE | | | | $114.99 |
| Vendor No.  s2764<br>CARLSON LOGISTICS INC<br>11711 N MERIDIAN ST<br>SUITE 415<br>WEST SACRAMENTO, CA  95691 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s587<br>CARLTON TECHNOLOGIES<br>OFFICE OF FINANCE<br>PO BOX 53200<br>HOLLAND, MI  49424 | | GOODS / SERVICES / TRADE | | | | $825.00 |
| Vendor No.  s9320<br>CAROLINA LOGISTICS SERVICES, LLC<br>ATTN: PRESIDENT<br>2601 PILGRIM COURT<br>WINSTON-SALEM, NC  27106 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.  s1363<br>CAROUSEL INDUSTRIES OF N A<br>DBA BARRIERS UNLIMITED<br>PO BOX 46409<br>EXETER, RI  02822 | | GOODS / SERVICES / TRADE | | | | $10,055.17 |

Sheet no. 51 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.          s922 | | | | | | | |
| CARROLL COMPANY DBA WATERPIK TECHNOLOGIES PO BOX 360900M DALLAS, TX 75222-4138 | | | GOODS / SERVICES / TRADE | | | | $6,943.72 |
| Vendor No.          s9251 | | | | | | | |
| CARTER, GILBERT 1293 ONE HALF SO PYMOUTH BLVD LOS ANGELES, CA 90019 | | | LITIGATION WORKER'S COMPENSATION CLAIMS | X | X | X | UNKNOWN |
| Vendor No.          s910 | | | | | | | |
| CASABELLA BY KAMINSTEIN 110 RICHARDS AVE BUFFALO, NY 14267 | | | GOODS / SERVICES / TRADE | | | | $49,177.92 |
| Vendor No.          s1053 | | | | | | | |
| CASH ACME 11968 CHALLENGER CT CULLMAN, AL 35055 | | | GOODS / SERVICES / TRADE | | | | $59,095.08 |
| Vendor No.          s9321 | | | | | | | |
| CASH CYCLE SOLUTIONS, INC. ATTN: KELLY CHOATE 201 SOUTH TRYON STREET, SUITE 800 CHARLOTTE, NC 28202 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.          s2029 | | | | | | | |
| CASUAL LIVING PO BOX 88633 OXNARD, CA 93030 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.          s9322 | | | | | | | |
| CATLIN INSURANCE CATLIN HEAD OFFICE 5TH FLOOR, WASHINGTON HOUSE 16 CHURCH STREET HAMILTON,  HM 11 BERMUDA | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.          s2706 | | | | | | | |
| CCM WHOLESALE, LLC. 1031 LEGRAND BOULEVARD HALTIESBURG, MS 39402 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 52 of 326     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s1587 <br> CDW DIRECT LLC <br> UNIFIED PROGRAM <br> FILE 55643 <br> CHICAGO, IL 60675-5723 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2271 <br> CDW MERCHANTS <br> 101 OLD MILL RD <br> BLDG 300 <br> LINCOLNWOOD, IL 60712 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s987 <br> CELL ENERGY INC <br> 2/F FAT LEE INDUST BLDG <br> 17 HUNG TO RD <br> SACRAMENTO, CA 95838 | | GOODS / SERVICES / TRADE | | | | $375.84 |
| Vendor No. s875 <br> CELTIC CAPITAL CORPORATION <br> 417 BUENA CREEK RD <br> ESCONDIDO, CA 92029 | | GOODS / SERVICES / TRADE | | | | $232,789.91 |
| Vendor No. s2830 <br> CEN-CAL FIRE SYSTEMS, INC. | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2544 <br> CENTER FOR TRAINING & CAREERS <br> C/O BIAGINI PROPERTIES INC <br> 333 W EL CAMINO REAL #240 <br> SAN JOSE, CA 95122 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2767 <br> CENTRAL CAL TRANSPORTATION <br> DIV POWER SENTRY <br> PO BOX 277949 <br> FRESNO, CA 93776 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1140 <br> CENTRAL COAST SOD INC <br> PO BOX 848905 <br> SANTA MARIA, CA 93454 | | GOODS / SERVICES / TRADE | | | | $3,770.00 |

Sheet no. 53 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                    s1632<br>CENTRAL FREIGHT LINES INC<br>PO BOX 660108<br>WACO, TX  76702-2638 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s1069<br>CENTRAL GARDEN AND PET<br>DEPT OF COMMUNITY DEVELOPMENT<br>100 SANTA ROSE AVE RM#3<br>ATLANTA, GA  30384-7743 | | | GOODS / SERVICES / TRADE | | | | $24,277.07 |
| Vendor No.                    s555<br>CENTRAL SANITARY SUPPLY<br>DBA PREPASS<br>23566 NETWORK PLACE<br>MODESTO, CA  95350 | | | GOODS / SERVICES / TRADE | | | | $3,411.18 |
| Vendor No.                    s2136<br>CENTRAL TRANSPORT INC<br>ACCOUNTS RECEIVABLE<br>PO BOX 1389<br>WARREN, MI  48089 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s9323<br>CENTRAL TRANSPORT<br>DAVID D WALKER, VP PRICING<br>12225 STEPHENS ROAD<br>WARREN, MI  80889 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.                    s553<br>CENTRAL VALLEY CULLIGAN<br>FILE 749376<br>FRESNO, CA  93725-1332 | | | GOODS / SERVICES / TRADE | | | | $353.36 |
| Vendor No.                    s2697<br>CENTRAL VALLEY OCCUPATIONAL<br>410 E FIRST ST S<br>BAKERSFIELD, CA  93309 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s9324<br>CENTRAL VALLEY OHD<br>1220 N MARCIN ST<br>VISALIA, CA  93291-9288 | | | AGREEMENT | X | | | UNKNOWN |

Sheet no. 54 of 326      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s742 CENTURY DRILL & TOOL CO 2639 PAYSPHERE CIRCLE GREEN BAY, WI 64307 | | GOODS / SERVICES / TRADE | | | | $891.16 |
| Vendor No. s9325 CENTURY SHOWER DOOR 20100 NORMANDIE AVE TORRANCE, CA 90502-1211 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s774 CENTURY SPRING CO DBA HOLMES HARDWARE & SPR LOC 00188 CHICAGO, IL 60689-5311 | | GOODS / SERVICES / TRADE | | | | $18,539.88 |
| Vendor No. s1464 CEQUENT CONSUMER PROD DBA LANCASTER 1310 UNION ST SOLON, OH 44139 | | GOODS / SERVICES / TRADE | | | | $2,397.29 |
| Vendor No. s1172 CEREBRAL MEDIA INC PO BOX 942857 SAN CLEMENTE, CA 92673 | | GOODS / SERVICES / TRADE | | | | $15,594.93 |
| Vendor No. s2607 CERTIFIED ADA CONSULTANTS INC C/O BIAGINI PROPERTIES INC 333 W EL CAMINO REAL SUITE 240 GRANITE BAY, CA 95746 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1143 CG ROXANE LLC 4620 CALIMESA AT #D-1 PALATINE, IL 60055-6405 | | GOODS / SERVICES / TRADE | | | | $5,616.00 |
| Vendor No. s725 CHAMBERLAIN MANUFACTURING PO BOX 73411-N ELMHURST, IL 60126 | | GOODS / SERVICES / TRADE | | | | $79,122.99 |

Sheet no. 55 of 326    sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s806 <br> CHAMPION COOLERS <br> PO BOX 1477 <br> LITTLE ROCK, AR 72209 | | | GOODS / SERVICES / TRADE | | | | $112,431.00 |
| Vendor No.    s2548 <br> CHANDLER EXHIBITS INC <br> 2350 S TENTH STREET <br> AFTON, MN 55001 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s9047 <br> CHANEY INSTRUMENT CO <br> 1400 E FIRE TOWER ROAD <br> MILWAUKEE, WI 53259 | | | GOODS / SERVICES / TRADE | | | | $32,181.02 |
| Vendor No.    s661 <br> CHANNELLOCK INC <br> FILE 50984 <br> MEADVILLE, PA 16335-0519 | | | GOODS / SERVICES / TRADE | | | | $6,277.60 |
| Vendor No.    s634 <br> CHAR-BROIL <br> 4044 PAYSPHERE CIRCLE <br> COLUMBUS, GA 31902-244 | | | GOODS / SERVICES / TRADE | | | | $94,732.28 |
| Vendor No.    s997 <br> CHARGON ELECTRIC <br> DBA PACIFIC PATHWAY <br> 2002 JIMMY DURANTE BLVD <br> SUITE 120 <br> CAMPBELL, CA 95008 | | | GOODS / SERVICES / TRADE | | | | $23,985.50 |
| Vendor No.    s9257 <br> CHASE, ERIC L <br> 10 PARKER AVE APT 3 <br> SAN FRANCISCO, CA 94118-2638 | | | LITIGATION <br> WORKER'S COMPENSATION CLAIMS | X | X | X | UNKNOWN |
| Vendor No.    s9326 <br> CHEETAHMAIL INC <br> 22807 NETWORK PL <br> CHICAGO, IL 60673-1228 | | | AGREEMENT | | X | | UNKNOWN |

Sheet no. 56 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s2063 | | | | | | | |
| CHEROKEE PLAZA LODI C/O BANK OF AMERICA RTE 121000358 ACCT 0104313148 35 WEST NAPA STREET EL DORADO HILLS, CA  95762 | | | RENT | X | | | UNKNOWN |
| Vendor No. s969 | | | | | | | |
| CHERVON (HK) LIMITED PO BOX 1283 GRAND RAPIDS, MI  49503 | | | GOODS / SERVICES / TRADE | | | | $44,644.11 |
| Vendor No. s2027 | | | | | | | |
| CHERVON NORTH AMERICA PO BOX 846155 GRAND RAPIDS, MI  49503 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2383 | | | | | | | |
| CHET ALAN PATTERSON 2401 ELLIOT AVE 4TH FLOOR HIDDEN VALLEY LAKE, CA  95467 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1955 | | | | | | | |
| CHI WING RATTAN FACTORY DBA JLR GEAR 1451 DOOLITTLE DR | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2113 | | | | | | | |
| CHICAGO AMERICAN MANUFACTURING 139 LYONS ROAD CHICAGO, IL  60632 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1750 | | | | | | | |
| CHICAGO STEEL TAPE CO 901 W FRANK STREET ATLANTA, GA  30353-2113 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1491 | | | | | | | |
| CHICAGO TITLE COMPANY PO BOX 1600 | | | GOODS / SERVICES / TRADE | | | | $255.95 |
| Vendor No. s2815 | | | | | | | |
| CHINA SHIPPING (NA) AGENCY CO. | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 57 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s2822 <br> CHOATE, HALL & STEWART LLP | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s9327 <br> CHUBB, JONATHAN B <br> 3160 LUCAS DR <br> LAFAYETTE, CA  94549-5543 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.  s1493 <br> CHW MEDICAL FOUNDATION - WHC <br> WOODLAND CLINIC <br> 1207 FAIRCHILD CT <br> WOODLAND, CA  95695-4321 | | | GOODS / SERVICES / TRADE | | | | $49.00 |
| Vendor No.  s9218 <br> CHYNOWETH, ERIC <br> C/O GIBSON, DUNN & CRUTCHER LLP <br> CATHY CONWAY <br> 333 SOUTH GRAND AVE. <br> LOS ANGELES, CA  90071-3197 | X | | LITIGATION <br> EMPLOYMENT MATTERS | X | X | | UNKNOWN |
| Vendor No.  s1246 <br> CIBER INC <br> 1600 E CUMBERLAND ST <br> DALLAS, TX  75284-4140 | | | GOODS / SERVICES / TRADE | | | | $281,872.66 |
| Vendor No.  s2534 <br> CINDY LANFERMAN <br> WELLS FARGO BUSINESS CREDIT <br> PO BOX 823280 <br> FREMONT, CA  94536-2610 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s1077 <br> CINTAS CORP <br> 7257 SOLUTION CENTER <br> SACRAMENTO, CA  95834 | | | GOODS / SERVICES / TRADE | | | | $16,158.04 |
| Vendor No.  s1478 <br> CISCO AIR SYSTEMS INC <br> ACCT 2000031628378 <br> PO BOX 8500-7741 <br> SACRAMENTO, CA  95816 | | | GOODS / SERVICES / TRADE | | | | $2,237.40 |

Sheet no. 58 of 326      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s510 <br> CISCO WEBEX LLC <br> 2691 SO EAST AVE <br> CHICAGO, IL 60693 | | | GOODS / SERVICES / TRADE | | | | $420.00 |
| Vendor No. s2284 <br> CIT GROUP COMMERCIAL SERVICES <br> 798 SOUTH FEDERAL HWY <br> SUITE 150 <br> CHARLOTTE, NC 28201-1036 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1948 <br> CIT TRADE FUNDING CO LLC/CIT <br> 3401 W TRINITY BLVD <br> CHARLOTTE, NC 28201-1036 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2380 <br> CITI PREPAID US - CUSTODIAL <br> ROOM 08 5TH FLR CHINACHEM GOLD <br> 77 MODY RD <br> SAN JOSE, CA 95119 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s9328 <br> CITIBANK NA <br> 388 GREENWICH ST <br> NEW YORK, NY 10013-2375 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s1061 <br> CITRIX SYSTEMS INC <br> PO BOX 896061 <br> ATLANTA, GA 30354 | | | GOODS / SERVICES / TRADE | | | | $21,374.08 |
| Vendor No. s9472 <br> CITY & COUNTY OF SAN FRANCISCO <br> SFPUC, REAL ESTATE SERVICES <br> 525 GOLDEN GATE AVE 10TH FL <br> SAN FRANCISCO, CA 94102-3220 | | | LEASE | X | | | UNKNOWN |
| Vendor No. s1019 <br> CITY OF ANTIOCH <br> 8602 KILLAM INDUSTRIAL BLVD <br> ANTIOCH, CA 94531-5007 | | | GOODS / SERVICES / TRADE | | | | $65.00 |

Sheet no. 59 of 326     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Case No. **13-11566**

Debtor                                                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s1681 <br> CITY OF BAKERSFIELD <br> PO BOX 2168 <br> BAKERSFIELD, CA  93303 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s1592 <br> CITY OF BERKELEY <br> ENVIRONMENTAL MANAGEMENT DEPT <br> 8475 JACKSON RD STE 240 <br> BERKELEY, CA  94704 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s2173 <br> CITY OF CAPITOLA <br> TAX COLLECTOR <br> CIVIC CENTER PO BOX 4220 <br> RM 202 <br> CAPITOLA, CA  95010 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s608 <br> CITY OF CITRUS HEIGHTS <br> SHOP LOCAL <br> 7317 SOLUTION CENTER <br> CITRUS HEIGHTS, CA  95621 | | GOODS / SERVICES / TRADE | | $75.00 |
| Vendor No. s2202 <br> CITY OF CLOVIS <br> PO BOX 719 <br> CLOVIS, CA  93612 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s2162 <br> CITY OF CONCORD <br> LOCKBOX 931686 <br> 3585 ATLANTA AVENUE <br> CONCORD, CA  94519-2578 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s1620 <br> CITY OF DUBLIN <br> PO BOX 83050 <br> DUBLIN, CA  94568 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s1622 <br> CITY OF ELK GROVE <br> PO BOX 30697 <br> ELK GROVE, CA  95758 | | GOODS / SERVICES / TRADE | X | UNKNOWN |

Sheet no. 60 of 326     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s1579 | | | | | | | |
| CITY OF FAIRFIELD 2912 MOMENTUM PLACE FAIRFIELD, CA 94533-4883 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s2127 | | | | | | | |
| CITY OF FOLSOM FINANCE OFFICE 156 S BROADWAY, STE 114 FOLSOM, CA 95630-2614 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s1003 | | | | | | | |
| CITY OF FOSTER CITY PO BOX 579 FOSTER CITY, CA 94404 | | | | GOODS / SERVICES / TRADE | | | | $175.00 |
| Vendor No. | s1602 | | | | | | | |
| CITY OF FOUNTAIN VALLEY PO BOX 7155 FOUNTAIN VALLEY, CA 92728 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s1981 | | | | | | | |
| CITY OF FREMONT 1818 THE ALAMEDA FREMONT, CA 94537-5006 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s1643 | | | | | | | |
| CITY OF GILROY FILE 57071 GILROY, CA 95020 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s2249 | | | | | | | |
| CITY OF GOLETA 14904 COLLECTIONS CENTER DRIVE GOLETA, CA 93117 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s2125 | | | | | | | |
| CITY OF HANFORD BUSINESS LICENSE PO BOX 3442 HANFORD, CA 93230 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 61 of 326    sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s1545<br>CITY OF HESPERIA<br>CITY MANAGERS OFFICE<br>9700 7TH AVE<br>HESPERIA, CA  92345-3493 | | | GOODS / SERVICES / TRADE | | | | $83.00 |
| Vendor No.    s2373<br>CITY OF HOPE<br>PO BOX 749994<br>LOS ANGELES, CA  90017 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s450<br>CITY OF HUNTINGTON BEACH<br>DBA CURRY GRAPHICS<br>23482 FOLEY ST UNIT C<br>HUNTINGTON BEACH, CA  92648-0711 | | | GOODS / SERVICES / TRADE | | | | $179.70 |
| Vendor No.    s609<br>CITY OF LA VERNE<br>6237 FOUNTAIN SQUARE DR<br>LA VERNE, CA  91750 | | | GOODS / SERVICES / TRADE | | | | $50.00 |
| Vendor No.    s506<br>CITY OF LODI<br>2874 S CHERRY AVE<br>LODI, CA  95240 | | | GOODS / SERVICES / TRADE | | | | $50.00 |
| Vendor No.    s466<br>CITY OF LONG BEACH<br>PO BOX 4159<br>LONG BEACH, CA  90842-0001 | | | GOODS / SERVICES / TRADE | | | | $320.00 |
| Vendor No.    s1586<br>CITY OF LOS ANGELES FIRE DEPT<br>COMMERCIAL FINANCE<br>DEPT 2431<br>LOS ANGELES, CA  90074-5643 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s586<br>CITY OF LOS ANGELES<br>ELECTRONICS RECYCLING DIVISION<br>28900 NETWORK PLACE<br>LOS ANGELES, CA  90053-0200 | | | GOODS / SERVICES / TRADE | | | | $3,436.00 |

Sheet no. 62 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                    s559<br>CITY OF MANTECA<br>PO BOX 7155<br>MANTECA, CA  95337 | | | GOODS / SERVICES / TRADE | | | | $2,825.00 |
| Vendor No.                    s2037<br>CITY OF MERCED<br>1407 LONE PALM AVE<br>MERCED, CA  95340 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                    s518<br>CITY OF MILLBRAE<br>PO BOX 200976<br>MILLBRAE, CA  94030 | | | GOODS / SERVICES / TRADE | | | | $2,916.05 |
| Vendor No.                    s1590<br>CITY OF MILPITAS<br>5924 COLLECTIONS CENTER DR<br>MILPITAS, CA  95035 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                    s2124<br>CITY OF MODESTO<br>BUSINESS LICENSE OFFICE<br>PO BOX 980905<br>MODESTO, CA  95353-3443 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                    s1657<br>CITY OF MOUNTAIN VIEW<br>MORAGA POLICE DEPT<br>329 RHEEM BLVD<br>LOS ANGELES, CA  90074 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                    s2123<br>CITY OF NAPA<br>307 FIRST STREET<br>WEST SACRAMENTO, CA  95798-0905 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                    s1047<br>CITY OF NEWARK<br>15100 S JACK TONE ROAD<br>NEWARK, CA  94560 | | | GOODS / SERVICES / TRADE | | | | $740.00 |

Sheet no. 63 of 326      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.        s1519 <br> CITY OF ORANGE <br> PO BOX 567 <br> SANTA ANA, CA  92702-0567 | | | GOODS / SERVICES / TRADE | | | | $128.00 |
| Vendor No.        s1737 <br> CITY OF PASADENA <br> 3560 NEVADA ST <br> PASADENA, CA  91109-7215 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.        s1658 <br> CITY OF PETALUMA <br> FALSE ALARM ABATEMENT PROGRAM <br> FILE 74981 <br> PO BOX 742282 <br> PETALUMA, CA  94953-0061 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.        s1715 <br> CITY OF PINOLE <br> 1720 NORD AVE <br> PINOLE, CA  94564 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.        s2110 <br> CITY OF PISMO BEACH <br> PO BOX 633381 <br> PISMO BEACH, CA  93449-2056 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.        s1584 <br> CITY OF REDWOOD CITY <br> PO BOX 4503 <br> REDWOOD CITY, CA  94064-3629 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.        s1636 <br> CITY OF SALINAS <br> FILE 50188 <br> SALINAS, CA  93901-2639 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.        s1623 <br> CITY OF SAN JOSE <br> FINANCE DEPT <br> 8401 LAGUNA PALMS WAY <br> SAN JOSE, CA  95113 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

In re **Orchard Supply Hardware LLC**                                   Case No. _____**13-11566**_____
_____
            Debtor                                                              (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                    s388 | | | | | | | |
| CITY OF SAN LEANDRO TAX COLLECTOR 172 W THIRD ST 1ST FLOOR SAN LEANDRO, CA 94577 | | | GOODS / SERVICES / TRADE | | | | $1,552.00 |
| Vendor No.                    s2047 | | | | | | | |
| CITY OF SAN RAMON ALARM OFFICE 2000 MAIN STREET SAN RAMON, CA 94583 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s2048 | | | | | | | |
| CITY OF SAND CITY BUSINESS LICENSE DEPT 2228 CAMINO RAMON SAND CITY, CA 93955 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s1687 | | | | | | | |
| CITY OF SANTA ANA COMMISSIONER/SEALER 4437 S LASPINA ST SUITE A SANTA ANA, CA 92702 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s2152 | | | | | | | |
| CITY OF SANTA CLARA 30900 RANCHO VIEJO RD STE # 150 SANTA CLARA, CA 95050 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s1074 | | | | | | | |
| CITY OF SANTA MARIA 1330 LOOP RD SANTA MARIA, CA 93454-5190 | | | GOODS / SERVICES / TRADE | | | | $13.60 |
| Vendor No.                    s2186 | | | | | | | |
| CITY OF SANTA ROSA PO BOX 3059 SANTA ROSA, CA 95402-1678 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 65 of 326      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.　　　　　s1695 CITY OF SONORA WEIGHTS AND MEASURES 142 GARDEN HWY SONORA, CA 95370 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.　　　　　s2011 CITY OF SOUTH PASADENA 1307 TRAILWOOD AVENUE SOUTH PASADENA, CA 91030 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.　　　　　s1716 CITY OF SOUTH SAN FRANCISCO 2131 PEAR ST SO SAN FRANCISCO, CA 94083 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.　　　　　s615 CITY OF STOCKTON 1730 S MAPLE AVE STOCKTON, CA 95202-2876 | | | GOODS / SERVICES / TRADE | | | | $510.00 |
| Vendor No.　　　　　s1659 CITY OF SUNNYVALE PO BOX 61 SUNNYVALE, CA 94088-3707 | | | GOODS / SERVICES / TRADE | | | | $750.00 |
| Vendor No.　　　　　s1629 CITY OF THOUSAND OAKS 912 W BETTERAVIA RD THOUSAND OAKS, CA 91362-2903 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.　　　　　s547 CITY OF TORRANCE PO BOX 4547 TORRANCE, CA 90503-9722 | | | GOODS / SERVICES / TRADE | | | | $1,582.00 |
| Vendor No.　　　　　s1569 CITY OF TRACY DBA BJ&J SPORTS AWARDS & GIFTS 5483 SNELL AVE TRACY, CA 95376 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 66 of 326　　sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____**13-11566**
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.          s2126<br>CITY OF TURLOCK<br>BUSINESS LICENSE<br>315 N DOUTY ST<br>TURLOCK, CA  95380-5454 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.          s2121<br>CITY OF VACAVILLE<br>1543 W 16TH STREET<br>VACAVILLE, CA  95688 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.          s2109<br>CITY OF VISALIA POLICE DEPT<br>ENVIRONMENTAL HEALTH SERVICES<br>330 CAMPUS DRIVE<br>VISALIA, CA  93291-6135 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.          s570<br>CITY OF VISALIA<br>8455 COMMERCIAL WAY<br>VISALIA, CA  93291 | | | GOODS / SERVICES / TRADE | | | | $111.50 |
| Vendor No.          s2019<br>CITY OF WATSONVILLE<br>115 EAST LINDEN STREET<br>WATSONVILLE, CA  95077-0149 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.          s2195<br>CITY OF YUBA CITY<br>1508 HEATHERDALE AVE<br>YUBA CITY, CA  95993 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.          s1611<br>CITY TREASURER<br>SAN MATEO COUNTY<br>455 COUNTY CENTER<br>4TH FLOOR<br>BURBANK, CA  91510-7145 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.          s2786<br>CIXI CENTRE ELECT APPLIANCE CO | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 67 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s1076<br>CLAIRE SPRAYWAY INC<br>6602 LAKE SHORE DR<br>CHICAGO, IL  60677-7022 | | | GOODS / SERVICES / TRADE | | | | $21,878.76 |
| Vendor No.  s1562<br>CLAMP SWING PRICING CO<br>PO BOX 7427<br>OAKLAND, CA  94621 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s2617<br>CLARKE WASTE SOLUTIONS LLC<br>20035 E WALNUT DR N<br>PORTLAND, OR  97229 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s1385<br>CLASSIC BRANDS<br>7595 CENTRAL VALLEY HWY<br>DENVER, CO  80223 | | | GOODS / SERVICES / TRADE | | | | $24,964.94 |
| Vendor No.  s679<br>CLAYTON CORPORATION<br>5005 COUNTY RD 25<br>FENTON, MO  63026 | | | GOODS / SERVICES / TRADE | | | | $34,119.76 |
| Vendor No.  s2274<br>CLAYTON VALLEY SHOPPING CENTER<br>PO BOX 839<br>PASADENA, CA  91110-0740 | | | RENT | | X | | UNKNOWN |
| Vendor No.  s1612<br>CLEMENT COMMUNICATIONS INC<br>4485 BUCK OWENS BLVD<br>UPPER CHICHESTER, PA  19061 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s1785<br>CLEO INC<br>PO BOX 70747<br>IN BANKRUPTCY AS OF 4/20/11<br>PHILA, PA  19178-7576 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 68 of 326     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s1201 <br> CLERK OF THE COURT <br> 1400 LESTER RD <br> FREMONT, CA 94538 | | GOODS / SERVICES / TRADE | | | | $25.00 |
| Vendor No. s1209 <br> CLEVELAND TUBING INC <br> R407 BLDG C NO 21 NINGNAN <br> BIRMINGHAM, AL 35287-3479 | | GOODS / SERVICES / TRADE | | | | $2,287.14 |
| Vendor No. s405 <br> CLIMBING SOLUTIONS INC <br> 11065 COMMERICAL PARKWAY <br> NORTHRIDGE, CA 91343 | | GOODS / SERVICES / TRADE | | | | $1,700.86 |
| Vendor No. s2542 <br> CLINE GLASS CONTRACTORS INC <br> 3330 E LOUISE DR STE 300 <br> SAN JOSE, CA 95158-8878 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2425 <br> CLIPPER MAGAZINE LLC <br> WF8113 <br> PO BOX 1450 <br> MOUNTVILLE, PA 17554 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1803 <br> CLOPAY CORP <br> 14555 ALONDRA BLVD <br> CINCINNATI, OH 45264-0188 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s9040 <br> CLOROX/KINGSFORD <br> PO BOX 22450 <br> DALLAS, TX 75395-1015 | | GOODS / SERVICES / TRADE | | | | $81,929.37 |
| Vendor No. s886 <br> CLOUD STAR CORP <br> DBA GIBSON ENTERPRISES <br> 36 ZACA LN <br> SAN LUIS OBISPO, CA 93406 | | GOODS / SERVICES / TRADE | | | | $1,082.49 |

Sheet no. 69 of 326   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re __Orchard Supply Hardware LLC_____     Case No. _____**13-11566**_____
Debtor                                                            (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s1495 <br> CLOVIS GLASS CO., INC. <br> 25925 TELEGRAPH RD , SUITE 210 | | | GOODS / SERVICES / TRADE | | | | $1,359.24 |
| Vendor No.    s2341 <br> CLS OPERATING <br> DBA CAPRONI ASSOCIATES <br> 1088 VIA VERA CRUZ <br> WINSTON-SALEM, NC  27106 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s2390 <br> CMA FIRE PROTECTION <br> 1420 N CAMPUS AVE <br> BAKERSFIELD, CA  93308 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s9329 <br> CNA <br> CNA FINANCIAL CORPORATION <br> 333 S. WABASH <br> CHICAGO, IL  60604 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.    s808 <br> COAST CUTLERY CO <br> PO BOX 1000/DEPT 109 <br> PORTLAND, OR  97228-5821 | | | GOODS / SERVICES / TRADE | | | | $99,309.14 |
| Vendor No.    s2754 <br> COAST TO COAST COMPUTER PRODUC <br> 425 MARKET ST SUITE 2200 <br> SIMI VALLEY, CA  93063 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s1931 <br> COBRACO MFG <br> DBA RAC DESIGNS <br> ORCHARD IMPORT <br> 7745 DUNGAN RD <br> LAKE ZURICH, IL  60047 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s943 <br> COCA COLA ENTERPRISES <br> DEPT AT 49980 <br> LOS ANGELES, CA  90074 | | | GOODS / SERVICES / TRADE | | | | $125,809.74 |

Sheet no. 70 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s914 <br> COCA COLA SACRAMENTO <br> DBA CHANGE-A-LOCK <br> PO BOX 1139 <br> SACRAMENTO, CA 95833 | | | GOODS / SERVICES / TRADE | | | | $48,143.17 |
| Vendor No. s2618 <br> CODE CONSULTANTS INC <br> 330 NW 101ST AVENUE <br> ST LOUIS, MO 63146 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2072 <br> COHEN FINANCIAL <br> 9595 WILSHIRE BLVD <br> SUITE 710 <br> CHICAGO, IL 60677-3002 | | | RENT | | X | | UNKNOWN |
| Vendor No. s9330 <br> COLD CRAFT INC <br> ATTN: SALES DEPT <br> 181 LOST LAKE LN <br> CAMPBELL, CA 95008-6615 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. s933 <br> COLEMAN COMPANY INC <br> 4041 N SANTA FE <br> CHICAGO, IL 60674 | | | GOODS / SERVICES / TRADE | | | | $10,671.46 |
| Vendor No. s1849 <br> COLEMAN POWERMATE <br> DBA COOPER TOOLS <br> 62661 COLLECTIONS CENTER DRIVE <br> ATLANTA, GA 31193-0222 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1008 <br> COLGATE PALMOLIVE <br> DISTRICT # 2058 <br> 3650 WEST CANAL BLVD <br> DALLAS, TX 75284-6155 | | | GOODS / SERVICES / TRADE | | | | $7,137.54 |
| Vendor No. s1488 <br> COLLICUTT ENERGY SYSTEMS INC <br> 940 RIVERSIDE PKWY STE 80 <br> WEST SACRAMENTO, CA 95605-1513 | | | GOODS / SERVICES / TRADE | | | | $750.00 |

Sheet no. 71 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s1096 <br> COLLIER MFG <br> PO BOX 158 <br> FAIRVIEW, OR 97024 | | | GOODS / SERVICES / TRADE | | | | $11,318.40 |
| Vendor No. s1965 <br> COLLINS CO LTD <br> ORCHARD IMPORT VENDOR <br> 1412 CREEK TRAIL DR <br> IRVINE, CA 92060 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s816 <br> COLOR SPOT NURSERIES INC <br> DBA FEENEY WIRE ROPE AND <br> PO BOX 23805 <br> SAN FRANCISCO, CA 94161 | | | GOODS / SERVICES / TRADE | | | | $28,737.17 |
| Vendor No. s1437 <br> COLORITE PLASTICS COMPANY <br> 452 E EMPIRE ST. <br> LOS ANGELES, CA 90084-4546 | | | GOODS / SERVICES / TRADE | | | | $66,419.90 |
| Vendor No. s1749 <br> COLOVOS COMPANY <br> 75 REMITTANCE DR <br> STE 6552 <br> CHICAGO, IL 60674-4044 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1808 <br> COLUMBIA MANUFACTURING CO <br> PO BOX 730241 <br> ATLANTA, GA 30353-6717 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1753 <br> COLUMBUS MCKINNON CORP <br> 8255 CENTRAL PARK <br> PITTSBURGH, PA 15251-6506 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1472 <br> COMM WORKS LLC <br> 21 BLANDIN AVENUE <br> PLYMOUTH, MN 55441 | | | GOODS / SERVICES / TRADE | | | | $77,188.71 |

Sheet no. 72 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s1041 COMMERCE LLC 12432 COLLECTIONS CENTER DRIVE BALTIMORE, MD  21264-4384 | | | GOODS / SERVICES / TRADE | | | | $301,117.02 |
| Vendor No.    s1081 COMMERCIAL MECHANICAL SERVICE 10510 CABRILLO HWY SAN CARLOS, CA  94070 | | | GOODS / SERVICES / TRADE | | | | $133,171.10 |
| Vendor No.    s2324 COMMERCIAL PROTECTIVE SERVICES 5870 W JEFFERSON BLVD SUITE F GARDENA, CA  90248 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s1400 COMMERCIAL SITE IMPROVEMENTS 909 COMMERCE ROAD COPPEROPOLIS, CA  95228 | | | GOODS / SERVICES / TRADE | | | | $34,736.00 |
| Vendor No.    s1459 COMMERCIAL WATER DISTRIBUTING PO BOX 671500 ZUMBROTA, MN  55992 | | | GOODS / SERVICES / TRADE | | | | $4,521.34 |
| Vendor No.    s1867 COMMODORE MFG CORP PO BOX 8000 DEP #89 BROOKLYN, NY  11232 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s803 COMMON MARKET RECYCLED PR 4900 N LILLY ROAD SAN RAFAEL, CA  94912 | | | GOODS / SERVICES / TRADE | | | | $20,488.74 |
| Vendor No.    s1171 COMMWORLD OF SAN FRANCISCO 32165 SCHOOLCRAFT RD FREMONT, CA  94555 | | | GOODS / SERVICES / TRADE | | | | $6,387.25 |

Sheet no. 73 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.    s2658<br>COMPLIANCEBRIDGE CORP<br>9338 BOND AVE<br>CUPERTINO, CA  95015 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s2613<br>COMPUDATA SURVEYS<br>604 MADISON AVE<br>OLATHE, KS  66061 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s1848<br>CONAIR CORPORATION<br>ONE HOLMES WAY<br>BLDG A<br>ATLANTA, GA  31193-2059 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s764<br>CONCEPTUAL MARKETING & DE<br>DEPT 72201<br>PO BOX 67000<br>LINCOLN, CA  95648 | | GOODS / SERVICES / TRADE | | | | $1,515.46 |
| Vendor No.    s935<br>CONNECTICUT ELECTRIC INC<br>DBA SATCO PRODUCTS<br>31288 SAN BENITO STREET<br>PAYALLUP, WA  98373 | | GOODS / SERVICES / TRADE | | | | $35,022.65 |
| Vendor No.    s1589<br>CONSOLIDATED ELECTRICAL DISTRI<br>1057 WOODLAND AVE<br>W SACRAMENTO, CA  95798 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s9331<br>CONSOLIDATED<br>30 S CALLE CESAR CHAVEZ STE A<br>SANTA BARBARA, CA  93103-5651 | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.    s9332<br>CONSTRUCTION CONCERN<br>22916 LYONS AVE STE 4A<br>NEWHALL, CA  91321-2764 | | AGREEMENT | | X | | UNKNOWN |

Sheet no. 74 of 326      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s758 | | | | | | | |
| CONSTRUCTION METALS INC 1774 PAYSPHERE CIRCLE SEATTLE, WA 98124-1704 | | | | GOODS / SERVICES / TRADE | | | | $41,394.41 |
| Vendor No. | s1508 | | | | | | | |
| CONTINENTAL BUSINESS MACHINES | | | | GOODS / SERVICES / TRADE | | | | $216.11 |
| Vendor No. | s1722 | | | | | | | |
| CONTRA COSTA COUNTY 316 NELSON AVE CONCORD, CA 94520 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s1726 | | | | | | | |
| CONTRA COSTA HEALTH SERVICES DEPT CH 19011 MARTINEZ, CA 94553 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s2527 | | | | | | | |
| CONTRA COSTA INDUSTRIAL MEDICA 329 N 1ST ST APT 115 RICHMOND, CA 94804 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s1855 | | | | | | | |
| CONTRACTORS WARDROBE INC 33300 WESTERN AVENUE VALENCIA, CA 91355 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s1980 | | | | | | | |
| CONTROLLERS GROUP INC PO BOX 1879 SAN JOSE, CA 95126 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s9043 | | | | | | | |
| CONVENIENCE CONCEPTS INC 4226 PAYSPHERE CIRCLE ELGIN, IL 60123 | | | | GOODS / SERVICES / TRADE | | | | $17,275.23 |
| Vendor No. | s2015 | | | | | | | |
| CON-WAY FREIGHT INC PO BOX 100816 PORTLAND, OR 97208-5160 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 75 of 326     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s790<br>COOPER LIGHTING INC<br>325 CAMPUS DR<br>PITTSBURGH, PA 15264-0460 | | GOODS / SERVICES / TRADE | | | | $72,648.63 |
| Vendor No. s1180<br>COPPERFIT INDUSTRIES<br>PO BOX 7351<br>ONTARIO, CA 91761 | | GOODS / SERVICES / TRADE | | | | $513.80 |
| Vendor No. s976<br>CORE DISTRIBUTION INC<br>SPECIAL HANDLING FOR INTL<br>PO VNDR 000774000<br>MINNEAPOLIS, MN 55401 | | GOODS / SERVICES / TRADE | | | | $27,331.74 |
| Vendor No. s1371<br>CORE DISTRIBUTION<br>758 GILMAN ST<br>MINNEAPOLIS, MN 55401 | | GOODS / SERVICES / TRADE | | | | $29,352.25 |
| Vendor No. s919<br>CORE-MARK INTERNATIONAL<br>123 NORTH WACKER DRIVE<br>SAN FRANCISCO, CA 94144 | | GOODS / SERVICES / TRADE | | | | $136,430.80 |
| Vendor No. s1786<br>COREY NURSERY CO INC<br>DBA NATIONAL GYPSUM COMPA<br>LOCK BOX 91669<br>CLAREMONT, CA 91711 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s925<br>CORONA CLIPPER COMPANY IN<br>PO BOX 530601<br>CORONA, CA 92883-4103 | | GOODS / SERVICES / TRADE | | | | $300,921.51 |
| Vendor No. s1250<br>CORPORATION SERVICE COMPANY<br>DBA SERENGETI LAW<br>PO BOX 6292<br>PHILADELPHIA, PA 19101-3397 | | GOODS / SERVICES / TRADE | | | | $84.43 |

Sheet no. 76 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s1039 | | | | | | | |
| CORRAL HOLLOW SHOPPING CENTER C/O SHEA PROPERTIES / JILL GRA 130 VANTIS - SUITE 200 DALLAS, TX  75267-6676 | | | | RENT | | | | $19,940.37 |
| Vendor No. | s1633 | | | | | | | |
| COSTCO MEMBERSHIP PO BOX 2638 SEATTLE, WA  98124-1783 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s1727 | | | | | | | |
| COUNTY OF ALAMEDA 50 DOUGLAS DR SUITE 320C OAKLAND, CA  94607-4189 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s1606 | | | | | | | |
| COUNTY OF KERN 3179 BECHELLI LANE SUITE 210 BEKERSFIELD, CA  93307 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s2108 | | | | | | | |
| COUNTY OF KINGS PO BOX 5501 HANFORD, CA  93230 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s1591 | | | | | | | |
| COUNTY OF SACRAMENTO FINANCE DEPARTMENT 455 EAST CALAVERAS BLVD SACRAMENTO, CA  95826-3904 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s1520 | | | | | | | |
| COUNTY OF SAN JOAQUIN PO BOX 2169 STOCKTON, CA  95201-2169 | | | | GOODS / SERVICES / TRADE | | | | $343.10 |
| Vendor No. | s618 | | | | | | | |
| COUNTY OF SANTA CLARA 911 H STREET SAN JOSE, CA  95112-2716 | | | | GOODS / SERVICES / TRADE | | | | $2,814.00 |

Sheet no. 77 of 326     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**                                    Case No. _____**13-11566**_____

Debtor                                                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s1701<br>COUNTY OF SANTA CRUZ<br>FISCAL MGMT SECTION, BIT PRGM<br>PO BOX 942902<br>WATSONVILLE, CA  95076 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s2212<br>COUNTY OF SONOMA<br>650 MERCHANT ST<br>SANTA ROSA, CA  95404 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s988<br>COUNTY OF VENTURA<br>TAX COLLECTOR<br>675 TEXAS ST, STE 1900<br>VENTURA, CA  93009 | | | GOODS / SERVICES / TRADE | | | | $634.15 |
| Vendor No.    s1269<br>COUNTY SPECIALTY GASES<br>3510 VICTOR ST<br>REDWOOD CITY, CA  94063 | | | GOODS / SERVICES / TRADE | | | | $25.85 |
| Vendor No.    s971<br>COURTYARD CREATIONS INC<br>ORCHARD IMPORT VENDOR<br>3333 YALE WAY<br>GRAND RAPIDS, MI  49503 | | | GOODS / SERVICES / TRADE | | | | $33,583.68 |
| Vendor No.    s2247<br>COURTYARD PRODUCTS<br>1266 MARKET ST<br>FRESNO, TX  77545 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s2604<br>COWEN AND COMPANY LLC<br>MIDEA INDUSTRIAL CITY<br>BEIJIA SHUNDE<br>NEW YORK, NY  10022 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s558<br>COYLE REPRODUCTIONS INC<br>3800 FINCH RD<br>LA MIRADA, CA  90638 | | | GOODS / SERVICES / TRADE | | | | $1,387.91 |

Sheet no. 78 of 326      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. s9473 <br> CP6WW, LLC <br> GROSVENOR INTERNATIONAL (WESTCOAST FREEHOLDS) LMTD <br> 1 CALIFORNIA ST STE 2500 <br> SAN FRANCISCO, CA 94111-5426 | | | | LEASE | X | | | UNKNOWN |
| Vendor No. s1277 <br> CPI CARD GROUP - NEVADA INC <br> DBA LJS PAINTING <br> 701 RIVERSIDE AVE STE 3 <br> NORTH LAS VEGAS, NV 89030 | | | | GOODS / SERVICES / TRADE | | | | $52,952.38 |
| Vendor No. s1294 <br> CPS COLOR EQUIPMENT INC <br> 3940 FREEDOM CIRCLE <br> COLLIERVILLE, TN 38017 | | | | GOODS / SERVICES / TRADE | | | | $675.00 |
| Vendor No. s1071 <br> CPS PRINTING <br> DBA ENERGY SYSTEMS <br> 62384 COLLECTION CENTER DRIVE <br> CARLSBAD, CA 92008 | | | | GOODS / SERVICES / TRADE | | | | $117,829.74 |
| Vendor No. s2295 <br> CRAIG ELECTRONICS INC <br> 6F NO. 25, LANE 150, SEC 1 <br> JIOUZONG ROAD, NEIHU DISTRICT <br> MIAMI, FL 33169 | | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1258 <br> CREATIVE CO-OP INC <br> PO BOX 305 <br> NASHVILLE, TN 37241-5000 | | | | GOODS / SERVICES / TRADE | | | | $13,307.20 |
| Vendor No. s1951 <br> CREATIVE DESIGN LLC <br> 5801 E TAFT ROAD <br> CHINA, PEOPLE'S REPU | | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1220 <br> CREATIVE PARTNERS WEST INC <br> 2175 PFE RD STE C <br> SANTA FE SPRINGS, CA 90670 | | | | GOODS / SERVICES / TRADE | | | | $23,278.90 |

Sheet no. 79 of 326     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s1634 <br> CREEL PRINTING CO <br> PO BOX 34783 <br> LAS VEGAS, NV  89118 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1995 <br> CRESCENTA VALLEY CHAMBER OF CO <br> DEPT OF WEIGHTS & MEASURES <br> 800 SOUTH VICTORIA L # 1750 <br> LA CRESCENTA, CA  91214 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s9212 <br> CROSS, SHIRLEY <br> C/O GIBSON, DUNN & CRUTCHER LLP <br> CATHY CONWAY <br> 333 SOUTH GRAND AVE. <br> LOS ANGELES, CA  90071-3197 | | LITIGATION <br> EMPLOYMENT MATTERS | X | X | X | UNKNOWN |
| Vendor No. s2412 <br> CROSSMARK HOME IMPROVEMENT <br> 1125 SCHILLING BLVD E <br> STE 107 <br> PLANO, TX  75024 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1108 <br> CROSSROAD SERVICES INC <br> PO BOX 640017 <br> SAN LEANDRO, CA  94577 | | GOODS / SERVICES / TRADE | | | | $43,991.67 |
| Vendor No. s2436 <br> CROSSVIEW INC <br> 6450 VIA DEL ORO <br> GOLDENS BRIDGE, NY  10526 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1238 <br> CROUCH & RAMEY LLP <br> 13854 LAKESIDE CIRCLE STE 215 <br> DALLAS, TX  75201 | | GOODS / SERVICES / TRADE | | | | $75.00 |
| Vendor No. s1100 <br> CROWN BOLT <br> DBA RICHTER FENCE <br> 783 JORDANOLO DR <br> ALISO VIEJO, CA  92656-2622 | | GOODS / SERVICES / TRADE | | | | $253,565.54 |

Sheet no. 80 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**                    Case No. _____**13-11566**_____
_____
Debtor                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                    s494<br>CRYSTAL SPRINGS WATER CO<br>PO BOX 469<br>SANTA CRUZ, CA 95060 | | | GOODS / SERVICES / TRADE | | | | $411.40 |
| Vendor No.                    s1219<br>CSA AMERICA INC<br>33195 LEWIS ST<br>CHICAGO, IL 60666-0512 | | | GOODS / SERVICES / TRADE | | | | $45,061.00 |
| Vendor No.                    s1420<br>CSDL, INC<br>PO BOX 3013<br>PORTLAND, OR 97220 | | | GOODS / SERVICES / TRADE | | | | $26,768.19 |
| Vendor No.                    s1573<br>CSI<br>PO BOX 429<br>GALT, CA 95632 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s605<br>CT CORPORATION<br>1007 LIVE OAK BLVD<br>STE B-3<br>CAROL STREAM, IL 60197-4349 | | | GOODS / SERVICES / TRADE | | | | $3,420.00 |
| Vendor No.                    s2641<br>CT LEIN SOLUTIONS<br>PO BOX 612438<br>HOUSTON, TX 77216-0824 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s1304<br>CTM INTERNATIONAL GIFTWARE INC<br>706 MISSION STREET<br>9TH FLOOR<br>MONTREAL QUEBEC, 95119<br>CANADA | | | GOODS / SERVICES / TRADE | | | | $72,515.25 |
| Vendor No.                    s1404<br>CTS ADVANTAGE LOGISTICS<br>701 COASTLINE DRIVE<br>SAN JOSE, CA 95161 | | | GOODS / SERVICES / TRADE | | | | $2,345.94 |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                    s741<br>CULLIGAN INTERNATIONAL<br>PO BOX 1438<br>CHICAGO, IL  60674 | | | GOODS / SERVICES / TRADE | | | | $67,467.64 |
| Vendor No.                    s1675<br>CUMMINS WEST INC<br>DBA EVERGREEN ENVIRONMENTAL<br>DEPT LA 23234<br>SAN FRANCISCO, CA  94144 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                    s1593<br>CUMMINS-ALLISON CORP<br>FINANCE/REVENUE COLLECTION DIV<br>1947 CENTER ST 1ST FLR<br>MT PROSPECT, IL  60056 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                    s9246<br>CURTIS, ALBERT GEORGE<br>C/O GIBSON, DUNN & CRUTCHER LLP<br>PETER MODLIN<br>333 SOUTH GRAND AVE.<br>LOS ANGELES, CA  90071-3197 | | | LITIGATION<br>REAL ESTATE MATTERS (ADA CLAIMS) | X | X | X | UNKNOWN |
| Vendor No.                    s705<br>CUSTOM BUILDING PRODUCTS<br>25 SOUTH 51ST AVENUE<br>SEAL BEACH, CA  90740 | | | GOODS / SERVICES / TRADE | | | | $83,031.49 |
| Vendor No.                    s9333<br>CUSTOM DECORATORS INC<br>12006 SW GARDEN PL<br>PORTLAND, OR  97223-8263 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.                    s9334<br>CUSTOM STONE CREATIONS LLC<br>16745 SE KENS CT STE B<br>MILWAUKIE, OR  97267-4758 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.                    s2370<br>CUSTOMS INFO LLC<br>4614 MATARO DR<br>EDEN, UT  84310 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 82 of 326     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.          s571 <br> CYBERDATA CORPORATION <br> 3103 W VALHALLA DR <br> MONTEREY, CA 93940 | | GOODS / SERVICES / TRADE | | | | $1,816.25 |
| Vendor No.          s585 <br> CYBERSOURCE CORPORATION <br> DBA WELLMADE PRODUCTS <br> PO BOX 2837 <br> LOS ANGELES, CA 90074-2842 | | GOODS / SERVICES / TRADE | | | | $2,690.00 |
| Vendor No.          s1452 <br> CYCLONE BICYCLE SUPPLY <br> PO BOX 930 <br> PORTLAND, OR 97209 | | GOODS / SERVICES / TRADE | | | | $19,991.04 |
| Vendor No.          s1992 <br> D & F DESIGNS LLC <br> PO BOX 21727 <br> GASTONIA, NC 28054 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.          s1822 <br> D A L E S CORPORATION <br> 7200 MARTIN GROVE ROAD <br> TOLEDO, OH 43624 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.          s2451 <br> D HOLLIS CONSTRUCTION <br> 450 PROGRESS WAY <br> CAPISTRANO BEACH, CA 92624 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.          s1571 <br> D&B <br> PO BOX 11808 <br> CHICAGO, IL 60675-5434 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.          s1880 <br> DAGAN INDUSTRIES INC <br> DBA SUNLAND WATER GARDEN <br> 9948 SUNLAND BLVD <br> SYLMAR, CA 91342 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 83 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.          s369<br>DAILY DEMOCRAT<br>125 N CHURCH ST<br>PO BOX 1360<br>LOS ANGELES, CA  90051-0260 | | | GOODS / SERVICES / TRADE | | | | $3,720.53 |
| Vendor No.          s1045<br>DAILY PRESS<br>PO BOX 9398<br>VICTORVILLE, CA  92393-1389 | | | GOODS / SERVICES / TRADE | | | | $6,392.40 |
| Vendor No.          s1103<br>DAILY REPUBLIC<br>1375 E BASELINE ST UNIT B<br>FAIRFIELD, CA  94533-0747 | | | GOODS / SERVICES / TRADE | | | | $11,758.63 |
| Vendor No.          s2261<br>DAN DEE INTL LTD<br>24939 SOUTHERN OAKS DR<br>KOWLOON,<br>CHINA, PEOPLE'S REPU | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.          s967<br>DANAHER TOOL LTD<br>ORCHARD IMPORT VENDOR<br>1 MASTERBUILT CT<br>TAICHUNG,<br>TAIWAN, REPUBLIC OF | | | GOODS / SERVICES / TRADE | | | | $128,944.42 |
| Vendor No.          s732<br>DANCO COMPANY<br>6640 W TOUHY AVENUE<br>DALLAS, TX  75397-1418 | | | GOODS / SERVICES / TRADE | | | | $306,373.84 |
| Vendor No.          s1648<br>DANIEL MARKETING INC<br>1903 DURFEE AVE<br>ANAHEIM, CA  92806 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.          s1534<br>DANIEL NICKLES<br>3200 ROSELLE AVE<br>MODESTO, CA  95355-9603 | | | GOODS / SERVICES / TRADE | | | | $455.15 |

Sheet no. 84 of 326      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s1195 <br> DANZE INC <br> ONE PARKVIEW PLAZA <br> SUITE 500 <br> CHICAGO, IL 60674 | | GOODS / SERVICES / TRADE | | | | $70,291.27 |
| Vendor No. s931 <br> DAP INC <br> PO BOX 92803 <br> CLEVELAND, OH 44193 | | GOODS / SERVICES / TRADE | | | | $117,476.23 |
| Vendor No. s824 <br> DAREX LLC <br> DBA MIDWEST ENGINE WAREHO <br> PO BOX 88473 <br> MINNEAPOLIS, MN 55486 | | GOODS / SERVICES / TRADE | | | | $5,017.40 |
| Vendor No. s9066 <br> DARNEL INC <br> 201 BOSTON TURNPIKE <br> DOREL, FL 33178 | | GOODS / SERVICES / TRADE | | | | $4,281.61 |
| Vendor No. s954 <br> DASCO PRO INC <br> BOX 30864 <br> ROCKFORD, IL 61104 | | GOODS / SERVICES / TRADE | | | | $7,367.76 |
| Vendor No. s2312 <br> DATA CLEAN CORPORATION <br> LB#674497 <br> C/O LOCKBOX SERVICE MC/7526 <br> 39200 6 MILE RD <br> DES PLAINES, IL 60016 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s458 <br> DATABANK IMX <br> 22133 NETWORK PLACE <br> CHICAGO, IL 60689-5329 | | GOODS / SERVICES / TRADE | | | | $1,217.52 |
| Vendor No. s1102 <br> DATELINE PRODUCTS <br> 100 BRUSH CREEK RD #1206 <br> SAN BERNADINO, CA 92410 | | GOODS / SERVICES / TRADE | | | | $43,954.80 |

In re  **Orchard Supply Hardware LLC**

_____

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. | s1838 | | | | | | |
| DAVE GRATTAN AND SONS INC PO BOX 3538 IRWINDALE, CA 91706-1147 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. | s2241 | | | | | | |
| DAVID BURCKHARD 1514 YORK ST SAN JOSE, CA 95135 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. | s602 | | | | | | |
| DAVID MESA 94 N WASHINGTON ST MODESTO, CA 95355 | | | GOODS / SERVICES / TRADE | | | | $93.29 |
| Vendor No. | s551 | | | | | | |
| DAVID R DEVAUGHN PO BOX 99262 LATHROP, CA 95330 | | | GOODS / SERVICES / TRADE | | | | $582.01 |
| Vendor No. | s1986 | | | | | | |
| DBEST PRODUCTS 6450 VIA DEL ORO HERMOSA BEACH, CA 90254 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. | s2642 | | | | | | |
| DECHERT LLP LOCKBOX 200824 NEW YORK, NY 10036-6797 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. | s1105 | | | | | | |
| DEDICATED LOGISTICS INC PO BOX 33773 TREASURY CENTER CORONA, CA 92881 | | | GOODS / SERVICES / TRADE | | | | $1,514.66 |
| Vendor No. | s1521 | | | | | | |
| DEEP THOUGHT DIVING PROD- 73-5577 KAUHOLA ST STE 1 KAILUA KONA, HI 96740-2642 | | | GOODS / SERVICES / TRADE | | | | $78.81 |

Sheet no. 86 of 326     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.   s1243<br>DEER PARK IRONWORKS<br>41 FRANKLIN ST<br>REISTERTOWN, MD  21136 | | GOODS / SERVICES / TRADE | | | | $47,125.72 |
| Vendor No.   s1767<br>DEFLECTO CANADA<br>2345 WALKER AVE NW<br>ST CATHARINES, ON  L2M 3Y2<br>CANADA | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.   s920<br>DEFT INCORPORATED<br>50 ICON<br>IRVINE, CA  92713-9507 | | GOODS / SERVICES / TRADE | | | | $26,147.94 |
| Vendor No.   s563<br>DELK PEST CONTROL<br>6330 WEST SUNSET RD<br>STOCKTON, CA  95201 | | GOODS / SERVICES / TRADE | | | | $196.00 |
| Vendor No.   s379<br>DELL MARKETING LP<br>75 REMITTANCE DR #2698<br>PASADENA, CA  91110-0916 | | GOODS / SERVICES / TRADE | | | | $269,215.42 |
| Vendor No.   s1600<br>DELOITTE & TOUCHE LLP<br>1400 BROOK DRIVE<br>PHILADELPHIA, PA  19170-6446 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.   s955<br>DELTA BLUE GRASS<br>340 BLACKHAWK PARK AVE<br>STOCKTON, CA  95201 | | GOODS / SERVICES / TRADE | | | | $7,138.00 |
| Vendor No.   s2111<br>DELTA ENTERPRISES CORP<br>UTILITY BILLING<br>760 MATTIE ROAD<br>NEW YORK, NY  10001 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 87 of 326     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s696 <br> DELTA FAUCET COMPANY <br> 195 CHATILLON RD NE BOX <br> INDIANAPOLIS, IN 46266 | | | GOODS / SERVICES / TRADE | | | | $48,479.33 |
| Vendor No. s724 <br> DELTA INDUSTRIES INTERNAT <br> PO BOX 6119 <br> KING OF PRUSSIA, PA 19406 | | | GOODS / SERVICES / TRADE | | | | $45,638.16 |
| Vendor No. s2031 <br> DEMAR LOGISTICS <br> 7930 DEERING AVENUE <br> WOOD DALE, IL 60191 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2179 <br> DEPARTMENT OF CONSUMER AFFAIRS <br> PO BOX 655 <br> SACRAMENTO, CA 95834-1243 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s590 <br> DEPARTMENT OF MOTOR VEHICLES <br> 501 W GRANTLINE RD <br> SACRAMENTO, CA 94232-5339 | | | GOODS / SERVICES / TRADE | | | | $52.00 |
| Vendor No. s1996 <br> DEPARTMENT OF PUBLIC HEALTH <br> 3131 FOOTHILL BLVD SUITE D <br> FRESNO, CA 93775-1800 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1744 <br> DEPARTMENT OF WATER AND POWER <br> BUSINESS LICENSING <br> PO BOX 3420 <br> LOS ANGELES, CA 90051-5512 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1032 <br> DEPENDABLE HIGHWAY EXPRESS <br> ALARM OFFICER <br> 303 S JOHNSON STREET <br> LOS ANGELES, CA 90058-0047 | | | GOODS / SERVICES / TRADE | | | | $27,414.80 |

Sheet no. 88 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s1614 | | | | | | | |
| DEPT OF TOXIC SUBSTANCE CTRL 3731 WILSHIRE BLVD SUITE 840 SACRAMENTO, CA 95812-0806 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s2090 | | | | | | | |
| DERVISHIAN PROPERTIES 9053 SOQUEL DRIVE, SUITE B FRESNO, CA 93704 | | | RENT | | X | | UNKNOWN |
| Vendor No.    s834 | | | | | | | |
| DESERT EXTRUSION CORP DBA AMERICAN METAL PRODUC PO BOX 102377 PHOENIX, AZ 85040 | | | GOODS / SERVICES / TRADE | | | | $133,167.36 |
| Vendor No.    s1056 | | | | | | | |
| DESIGN FABRICATION INC 2790 PINNACLE DRIVE MADISON HEIGHTS, MI 48071-1426 | | | GOODS / SERVICES / TRADE | | | | $1,188.86 |
| Vendor No.    s881 | | | | | | | |
| DESOTO L L C 9732 STATE ROUTE 445 #401 CHICAGO, IL 60666-0973 | | | GOODS / SERVICES / TRADE | | | | $4,402.95 |
| Vendor No.    s1170 | | | | | | | |
| DETROIT QUALITY BRUSH MFG ROOM 603 739# DONGFEND DONG RD LIVONIA, MI 48150 | | | GOODS / SERVICES / TRADE | | | | $49,259.30 |
| Vendor No.    s2290 | | | | | | | |
| DEWAN & SONS 15968 GREY STONE RD MORADABAD, INDIA | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s1324 | | | | | | | |
| DEWINTER GROUP INC 11916 MAPLE AVENUE CAMPBELL, CA 95008 | | | GOODS / SERVICES / TRADE | | | | $13,782.75 |

Sheet no. 89 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s1647 | | | | | | | |
| DEWITT PETROLEUM 625 COURT STREET ROOM 102 SOUTH EL MONTE, CA  91733 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s9204 | | | | | | | |
| DFEH & EEOC NUMBER: 485-2013-00202 [ADDRESS NOT AVAILABLE] | | | LITIGATION DISCRIMINATION COMPLAINT | X | X | X | UNKNOWN |
| Vendor No.    s9203 | | | | | | | |
| DFEH NUMBER: 105039-46905 [ADDRESS NOT AVAILABLE] | | | LITIGATION DISCRIMINATION COMPLAINT | X | X | X | UNKNOWN |
| Vendor No.    s9201 | | | | | | | |
| DFEH NUMBER: 122186-53712EEOC NUMBER: 37A-2013-20166-C [ADDRESS NOT AVAILABLE] | | | LITIGATION DISCRIMINATION COMPLAINT | X | X | X | UNKNOWN |
| Vendor No.    s9202 | | | | | | | |
| DFEH NUMBER: 70185-32929EEOC NUMBER: 37A-2013-17061-C [ADDRESS NOT AVAILABLE] | | | LITIGATION DISCRIMINATION COMPLAINT | X | X | X | UNKNOWN |
| Vendor No.    s2035 | | | | | | | |
| DIAL INDUSTRIES INC DEPT 1855 PO BOX 2153 LOS ANGELES, CA  90023 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s704 | | | | | | | |
| DIAL MANUFACTURING INC 211 ONTARIO ST PHOENIX, AZ  85043-3711 | | | GOODS / SERVICES / TRADE | | | | $8,665.86 |
| Vendor No.    s797 | | | | | | | |
| DIAMOND BUSINESS CREDIT LLC 201 ANN STREET SUITE 200 BOSTON, MA  02284-2612 | | | GOODS / SERVICES / TRADE | | | | $86,681.20 |
| Vendor No.    s2467 | | | | | | | |
| DIAMOND FENCE COMPANY INC 3400 TORRANCE BLVD #100 LOS GATOS, CA  95032 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s2609 DICKEYS BARBECUE PIT ATTN SHERRY SAVOY 1737 N FIRST STREET STE 500 ROSEVILLE, CA  95678 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s872 DIG CORPORATION 911 S ANDREASEN DR VISTA, CA  92083-8510 | | | GOODS / SERVICES / TRADE | | | | $81,812.44 |
| Vendor No.  s2833 DIGILOID | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1291 DIGIPOS STORE SOLUTIONS INC 236 ISLEBROOK PKWY DULUTH, GA  30096-4989 | | | GOODS / SERVICES / TRADE | | | | $75,993.08 |
| Vendor No.  s2533 DIGITAL INTELLIGENCE SYSTEMS 39203 LEOPARD STREET PHILADELPHIA, PA  19182-3280 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s9335 DI-LAR INDUSTRIAL SUPPLY INC DBA LJ HAUSNER CONSTRUCTION COMPANY 550 N GOLDEN CIRCLE DR STE B SANTA ANA, CA  92705-3978 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.  s2433 DILIGENT BOARD MEMBER SERVICES PO BOX 36482 NEW YORK, NY  10018 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s519 DIR/CAL-OSHA 581 MAGNOLIA AVE SAN FRANCISCO, CA  94142-0603 | | | GOODS / SERVICES / TRADE | | | | $225.00 |

Sheet no. 91 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s2440<br>DIRECT EMPLOYERS<br>DBA GONDOLA TRAIN<br>135 TENNYSON STREET<br>INDIANANPOLIS, IN  46268 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2305<br>DIRECT SOURCE PRODUCTS<br>10440 WOODWARD AVE<br>FAIRFIELD, NJ  07004 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1318<br>DIRECTV<br>DEPT 33457<br>PO BOX 39000<br>LOS ANGELES, CA  90060-0036 | | GOODS / SERVICES / TRADE | | | | $97.39 |
| Vendor No. s9336<br>DISCOVER CARD SERVICES, INC.<br>ATTN: VICE PRESIDENT - CONTROLLER<br>2500 LAKE COOK ROAD<br>RIVERWOOD, IL  60015 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s1798<br>DIVERSIFIED DYNAMICS CORP<br>PO BOX 1415<br>MINNEAPOLIS, MN  55449 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2793<br>DIVERSIFIED PROTECTION SYSTEMS | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2200<br>DIVERSITECH<br>1904 MYKAWA RD<br>BIRMINGHAM, AL  35246-2040 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2580<br>DIVINE TRUCKING INC<br>PO BOX 847677<br>VANCOUVER, WA  98682 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.　　　　s1691 DIVISION OF WEIGHTS & MEASURES 21221 NETWORK PLACE STOCKTON, CA 95206 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.　　　　s1116 DIXIE SALES COMPANY INC PO BOX 100112 RALEIGH, NC 27675-6012 | | | GOODS / SERVICES / TRADE | | | | $339.50 |
| Vendor No.　　　　s486 DL PETERSON TRUST PO BOX 7137 CHICAGO, IL 60693 | | | GOODS / SERVICES / TRADE | | | | $738.15 |
| Vendor No.　　　　s632 DLT GROWERS INC PO BOX 310151 ONTARIO, CA 91761 | | | GOODS / SERVICES / TRADE | | | | $14,330.18 |
| Vendor No.　　　　s1438 DOLLE SHELVING LLC DIV COLORITE WATERWORKS PO BOX 844546 GOLDEN VALLEY, MN 55427 | | | GOODS / SERVICES / TRADE | | | | $493.16 |
| Vendor No.　　　　s9226 DOMINADOR (DECEASED), FUENTES C/O METZGER LAW GROUP GREG COOLIDGE, ESQ 401 E. OCEAN BLVD., SUITE 8 LONG BEACH, CA 90802 | | | LITIGATION GENERAL LIABILITY CLAIM | X | X | X | UNKNOWN |
| Vendor No.　　　　s621 DOMINO PLASTICS MFG INC DBA AWNING DETAILERS PO BOX 1020 BAKERSFIELD, CA 93307 | | | GOODS / SERVICES / TRADE | | | | $2,464.37 |
| Vendor No.　　　　s2051 DONAHUE SCHRIBER REALTY GROUP C/O PRIDE PROPERTIES LLC PO BOX 800127 HICKSVILLE, NY 11802-6157 | | | RENT | X | | | UNKNOWN |

Sheet no. 93 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s2439 <br> DONALD A WALSH INC <br> 5125 COUNTY RD 101 <br> STE 100 <br> POTOSI, WI 53820 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s557 <br> DONS MOBILE GLASS <br> 80 EAST 11TH ST <br> MODESTO, CA 95357-4100 | | GOODS / SERVICES / TRADE | | | | $239.99 |
| Vendor No. s9337 <br> DOOR PRO AMERICA INC <br> 14209 JOHN MARSHALL HWY <br> GAINESVILLE, VA 20155-1607 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s939 <br> DORCY INTERNATIONAL INC <br> 500 NORTH BROADWAY <br> PO BOX 248 <br> COLUMBUS, OH 43260-2575 | | GOODS / SERVICES / TRADE | | | | $22,330.37 |
| Vendor No. s681 <br> DOREL USA INC <br> DIVISION OF CONTICO INTL <br> 8446 SOLUTIONS CENTER <br> CHICAGO, IL 60674 | | GOODS / SERVICES / TRADE | | | | $27,902.37 |
| Vendor No. s693 <br> DORFMAN-PACIFIC CO INC <br> PO BOX 49074 <br> MINNEAPOLIS, MN 55485-541 | | GOODS / SERVICES / TRADE | | | | $18,497.21 |
| Vendor No. s688 <br> DOSKOCIL MANUFACTURING CO <br> DBA JENSEN DISTRIBUTION S <br> 310-324 W RIVERSIDE AVE <br> ARLINGTON, TX 76004-1246 | | GOODS / SERVICES / TRADE | | | | $33,881.05 |
| Vendor No. s2551 <br> DOUTHIT FRETS <br> 1555 INKSTER BLVD <br> LEAWOOD, KS 66211 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 94 of 326      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   s832 <br> DRAGON CLAW USA INC <br> 7110 E ROSECRANS AVE <br> IRWINDALE, CA 91706 | | | GOODS / SERVICES / TRADE | | | | $5,974.27 |
| Vendor No.   s1196 <br> DRAINBO LLC <br> 5674 PAYSHPERE CIRCLE <br> LIVERMORE, CA 94551 | | | GOODS / SERVICES / TRADE | | | | $4,245.00 |
| Vendor No.   s2144 <br> DREAM VIDEO PRODUCTIONS <br> 13128 ARBORWALK LANE <br> SAN JOSE, CA 95124 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.   s1895 <br> DRI DUCK TRADERS INC <br> 330 FIELDS AVENUE <br> OVERLAND PARK, KS 66211 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.   s1355 <br> DRIP PANS USA <br> DOCUMENT ANALYSIS & RECORDING <br> PO BOX 1250 <br> MINNEAPOLIS, MN 54413 | | | GOODS / SERVICES / TRADE | | | | $3,222.00 |
| Vendor No.   s861 <br> DRIPLESS INC <br> DBA ARKCO PRODUCTS <br> 5730 MARSH HAWK DR <br> SANTA ROSA, CA 95403 | | | GOODS / SERVICES / TRADE | | | | $5,247.04 |
| Vendor No.   s1329 <br> DROLL YANKEES INC <br> 1733 COUNTRY RD 68 <br> PLAINFIELD, CT 06374 | | | GOODS / SERVICES / TRADE | | | | $10,095.72 |
| Vendor No.   s2403 <br> DS PASO CROSSING LLC <br> 9954 NW 89TH CT <br> HICKSVILLE, NY 11802-6157 | | | RENT | X | | | UNKNOWN |

Sheet no. 95 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  s1296<br>DS WATERS OF AMERICA INC<br>1058 QUAIL GARDENS CT<br>CHICAGO, IL  960693 | | GOODS / SERVICES / TRADE | | | | $54,235.37 |
| Vendor No.  s1207<br>DUCKBACK PRODUCTS<br>2125 DELAWARE AVE STE E<br>SAN FRANCISCO, CA  94139 | | GOODS / SERVICES / TRADE | | | | $132,309.65 |
| Vendor No.  s906<br>DURA PLASTIC PRODUCTS INC<br>DBA COINER NURSERY<br>PO BOX 7217<br>BEAUMONT, CA  92223 | | GOODS / SERVICES / TRADE | | | | $165,730.30 |
| Vendor No.  s2118<br>DURABLE PACKAGING INT<br>FILE 70179<br>WHEELING, IL  60090 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s841<br>DURAFLAME INC<br>75 REMITTANCE DR STE 11<br>SAN FRANCISCO, CA  94160 | | GOODS / SERVICES / TRADE | | | | $14,936.81 |
| Vendor No.  s1122<br>DURO CORP<br>PO BOX 1469<br>CITY OF INDUSTRY, CA  91745 | | GOODS / SERVICES / TRADE | | | | $45,207.00 |
| Vendor No.  s429<br>DUSTIN E COY<br>PO BOX 677371<br>SAN JOSE, CA  95131 | | GOODS / SERVICES / TRADE | | | | $1,520.00 |
| Vendor No.  s1011<br>DUTRO COMPANY<br>3616 NOAKES STREET<br>LOGAN, UT  84321-3192 | | GOODS / SERVICES / TRADE | | | | $3,932.26 |

Sheet no. 96 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s1970 <br> DVE MANUFACTURING COMPANY <br> ORCHARD IMPORT VENDOR <br> 1661 FAIRPLEX DR <br> LEWISTON, ME 04241-2005 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2664 <br> E G BRENNAN AND CO CORP <br> 2033 GATEWAY PLACE <br> SUITE 500 <br> VAN NUYS, CA 91406 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1070 <br> E S WEST COAST <br> 5776-A SONOMA DR <br> PO BOX 5489 <br> CHICAGO, IL 60693-0623 | | | GOODS / SERVICES / TRADE | | | | $6,692.61 |
| Vendor No. s2520 <br> E TRADE CORPORATE SERVICES <br> 14090 LAURELWOOD PL <br> ARLINGTON, VA 22203 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2775 <br> EAGER BEAVER-PLUMBING <br> 780 CAROLINA ST | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2141 <br> EASTON ENTERPRISES <br> 205 13TH ST STE 2001 <br> BREA, CA 92821 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1670 <br> EASY FUEL INC <br> 525 WEST SANTA CLARA ST <br> SAN JOSE, CA 95133 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s942 <br> EASY GARDENER INC <br> DIV OF WCI OUTDOOR PRODUC <br> 9335 HARRIS CORNERS PARKWAY <br> SUITE 400 <br> ATLANTA, GA 31192-9980 | | | GOODS / SERVICES / TRADE | | | | $180,171.60 |

Sheet no. 97 of 326 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s2300<br>EASY2.COM INC<br>777 SOUTH STATE ROAD 7<br>CLEVELAND, OH 44115 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1152<br>EBIX BPO<br>999 DE MAISONNEUVE BLVD W<br>3RD FLOOR<br>ATLANTA, GA 30348-5046 | | | GOODS / SERVICES / TRADE | | | | $1,526.10 |
| Vendor No. s9338<br>EBIX, INC., BPO DIVISION<br>151 N LYON AVE<br>HEMET, CA 92543-3831 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s1168<br>ECLECTIC PRODUCTS INC<br>12595 71ST COURT<br>ATLANTA, GA 30384 | | | GOODS / SERVICES / TRADE | | | | $19,793.11 |
| Vendor No. s1342<br>ECO ALLY LLC<br>NW 7418<br>PO BOX 1450<br>MONTE SERENO, CA 95030 | | | GOODS / SERVICES / TRADE | | | | $962.00 |
| Vendor No. s754<br>ECODYNE<br>PO BOX 97427<br>CHICAGO, IL 60693-1749 | | | GOODS / SERVICES / TRADE | | | | $4,099.50 |
| Vendor No. s1697<br>ED MAHONEY<br>220 RESERVOIR ST<br>SUITE 15<br>HASLETT, MI 48840 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s949<br>EDFRED CORPORATION<br>PO BOX 601053<br>WATSONVILLE, CA 95076 | | | GOODS / SERVICES / TRADE | | | | $4,197.42 |

Sheet no. 98 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                 s9339 | | | | | | | |
| EDGENET INC ATTN: CFO 3525 PIEDMONT RD NE BLDG 8-420 ATLANTA, GA  30305-7037 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.                 s9039 | | | | | | | |
| EDMUND A GRAY COMPANY INC PO BOX 601092 LOS ANGELES, CA  90021-284 | | | GOODS / SERVICES / TRADE | | | | $31,567.05 |
| Vendor No.                 s1192 | | | | | | | |
| EDSAL MANUFACTURING NW 5094 PO BOX 1450 CHICAGO, IL  60609 | | | GOODS / SERVICES / TRADE | | | | $77,950.22 |
| Vendor No.                 s2073 | | | | | | | |
| EDWARD A HINSHAW CFC ADVISORY SERVICES LP LOCK BOX 773295 SAN JOSE, CA  95070 | | | RENT | X | | | UNKNOWN |
| Vendor No.                 s1027 | | | | | | | |
| EDWARD J & DOLORES M CARDOZA 1845 DRY CREEK ROAD MANTECA, CA  95336 | | | RENT | | | | $9,320.07 |
| Vendor No.                 s2660 | | | | | | | |
| EDWARD REIOUX 105 S STEWART ST OAKLAND, CA  94612 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                 s2000 | | | | | | | |
| EDWARDS EQUIPMENT SALES, INC. NW 7962 PO BOX 1450 BIRMINGHAM, AL  35211 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                 s9229 | | | | | | | |
| EEOC NUMBER:  846-2012-51919 [ADDRESS NOT AVAILABLE] | | | LITIGATION HARASSMENT AND DISCRIMINATION COMPLAINT | X | X | X | UNKNOWN |

Sheet no. 99 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____

Debtor

Case No. _____**13-11566**____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. | s1372 | | | | | | |
| EGENCIA LLC<br>113 WASHINGTON AVE N<br>DALLAS, TX 75284-7677 | | | GOODS / SERVICES / TRADE | | | | $1,500.00 |
| Vendor No. | s9340 | | | | | | |
| EGENCIA<br>333 108TH AVE NE<br>BELLEVUE, WA 98004-5703 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. | s619 | | | | | | |
| EHD<br>939 ELLIS ST<br>STOCKTON, CA 95205 | | | GOODS / SERVICES / TRADE | | | | $609.00 |
| Vendor No. | s1198 | | | | | | |
| EI DU PONT DE NEMOURS<br>45 HORSEHILL RD<br>SUITE 106<br>LOS ANGELES, CA 90189-4422 | | | GOODS / SERVICES / TRADE | | | | $3,308.87 |
| Vendor No. | s9341 | | | | | | |
| EJAS INC<br>6837 MCCOMBER ST<br>SACRAMENTO, CA 95828-2515 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. | s1765 | | | | | | |
| EKLIND TOOL COMPANY<br>4064 PAYSPHERE CIRCLE<br>CAROL STREAM, IL 60197-59 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s1865 | | | | | | |
| EL MODENO GARDENS<br>PO BOX 512165<br>IRVINE, CA 92720 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s1465 | | | | | | |
| ELECTRICAL DISTRIBUTORS CO<br>29000-2 AURORA RD<br>SAN JOSE, CA 95126 | | | GOODS / SERVICES / TRADE | | | | $2,002.02 |

Sheet no. 100 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s842 ELECTROLUX HOME PRODUCTS PO BOX 932059 CHICAGO, IL 60673-0015 | | GOODS / SERVICES / TRADE | | | | $24,345.30 |
| Vendor No. s9342 ELEGANT AWNING 4555 CARTER CT CHINO, CA 91710-5061 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s2605 ELEGANT EVENTS CATERING INC ATTENTION MICHAEL KENDAL 599 LEXINGTON AVENUE SAN JOSE, CA 95126 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1097 ELEVEN WESTERN BUILDERS INC PO BOX 2109 ESCONDIDO, CA 92029-1524 | | GOODS / SERVICES / TRADE | | | | $5,397.17 |
| Vendor No. s1470 ELEXA CONSUMER PRODUCTS -ECOMM DBA ADVANCED DRAINAGE SYSTEMS LOCKBOX NUMBER 100083 BEDFORD PARK, IL 60499-2401 | | GOODS / SERVICES / TRADE | | | | $9.20 |
| Vendor No. s877 ELEXA CONSUMER PRODUCTS I PO BOX 97267 BEDFORD PARK, IL 60499-2401 | | GOODS / SERVICES / TRADE | | | | $12,182.78 |
| Vendor No. s1876 ELKO PRODUCTS CO INC 2820 CRUSADER CIRCLE RICHMOND, VA 23225 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s9035 ELMER'S PRODUCTS INC WBC HOME LEISURE GROUP PO BOX 2445 PHILADELPHIA, PA 19178-3882 | | GOODS / SERVICES / TRADE | | | | $27,496.93 |

Sheet no. 101 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s2387<br>EMC CORPORATION<br>3064 MARIA ST<br>HOPKINTON, MA  01748 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s1993<br>EMED COMPANY INC<br>3904 WINTERS ST<br>CHICAGO, IL  60694-9200 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s1353<br>EMERGENCY PHYSICIAN ASSOCIATES<br>CM-9638<br>WOODLAND HILLS, CA  91365-4419 | | | GOODS / SERVICES / TRADE | | | | $320.00 |
| Vendor No.    s648<br>EMERSON ELECTRIC CO<br>PO BOX 641477<br>CHARLOTTE, NC  28290-55 | | | GOODS / SERVICES / TRADE | | | | $121,305.45 |
| Vendor No.    s1381<br>EMERSON TOOL<br>15 GRUMANN RD W<br>COLORADO SPRINGS, CO  80907 | | | GOODS / SERVICES / TRADE | | | | $31,977.40 |
| Vendor No.    s957<br>EMERSON<br>C/O DIABLO TIMBER<br>PO BOX 3690<br>ATLANTA, GA  30392-1409 | | | GOODS / SERVICES / TRADE | | | | $71,362.57 |
| Vendor No.    s1287<br>EMHART TECHNOLOGIES<br>PO BOX 3020<br>CHICAGO, IL  60693 | | | GOODS / SERVICES / TRADE | | | | $1,251.50 |
| Vendor No.    s1896<br>EMPIRE CANDLE<br>1450 S LONE ELM ROAD<br>KANSAS CITY, MO  64121-986 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s1956 | | | | | | | |
| EMPIRE COMFORT SYSTEMS ORCHARD IMPORT 2/F BLK A HOPLITE IND CTR 3-5 WANG TAI BELLEVILLE, IL  62222-0529 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s2378 | | | | | | | |
| EMPLOYMENT LAW TRAINING INC 5 FIRST AMERICAN WAY SAN FRANCISCO, CA  94111 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1133 | | | | | | | |
| EMPOWER SOFTWARE SOLUTIONS INC 22 E MARKET ST ORLANDO, FL  32801 | | | GOODS / SERVICES / TRADE | | | | $3,446.97 |
| Vendor No.  s2243 | | | | | | | |
| EMSCO GROUP DBA M19 SOFTWARE DEVELOPMENT 3825 HOPYARD ROAD SUITE 106 GIRARD, PA  16417 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1092 | | | | | | | |
| ENCORE INDUSTRIES 1571 W COPANS RD STE 105 SANDUSKY, OH  44870 | | | GOODS / SERVICES / TRADE | | | | $12,078.74 |
| Vendor No.  s1690 | | | | | | | |
| ENERSYS INC 2121 S THIRD ST PO BOX 1048 CHICAGO, IL  60677-1006 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s716 | | | | | | | |
| ENFORCER PRODUCTS INC PO BOX 849958 CHICAGO, IL  60693 | | | GOODS / SERVICES / TRADE | | | | $108,284.85 |
| Vendor No.  s2554 | | | | | | | |
| ENGINEERED NETWORK SYSTEMS PO BOX 12027 BURNSVILLE, MN  55306 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 103 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.                    s2541 | | | | | | |
| ENGINEERED STRUCTURES INC 3500 GENESSEE ST MERIDIAN, ID 83462 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                    s9242 | | | | | | |
| ENGLANDER, PETER PARKER PLAZA   2560 NINTH STREET, STE 214 BERKELEY, CA 94710 | | LITIGATION PROP 65 LITIGATION | X | X | X | UNKNOWN |
| Vendor No.                    s1826 | | | | | | |
| ENGLANDS STOVE WORKS DBA MATSON LLC PO BOX 409253 MONROE, VA 24574 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                    s2021 | | | | | | |
| ENGLEWOOD MARKETING GROUP PO BOX 23965 GREEN BAY, WI 54304 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                    s2255 | | | | | | |
| ENOR CORP DBA JAMECO ELECTRONICS 1355 SHOREWAY ROAD NORTHVALE, NJ 07647 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                    s468 | | | | | | |
| ENTERPRISE GROUP 21200 S PARADISE RD CHICAGO, IL 60693 | | GOODS / SERVICES / TRADE | | | | $1,323.70 |
| Vendor No.                    s416 | | | | | | |
| ENTERPRISE RECORD PO BOX 100052 LOS ANGELES, CA 90051-0260 | | GOODS / SERVICES / TRADE | | | | $11,980.86 |
| Vendor No.                    s1610 | | | | | | |
| ENVIRONMENTAL HEALTH FEE DEPARTMENT OF INDUSTRIAL RELAT CASHIERING, ACCTG UNI - OSHA PO BOX 420603 REDWOOD CITY, CA 94063-1663 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

In re **Orchard Supply Hardware LLC**

Case No. **13-11566**

Debtor

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  s1193  ENVIRONMENTAL SOLUTIONS INTL 5605 GLENRIDGE DR SUITE 760 BATAVIA, IL  60510-4213 | | GOODS / SERVICES / TRADE | | | | $1,713.46 |
| Vendor No.  s2314  ENVIROSCENT INC 4400 S PACKER AVE ATLANTA, GA  30342 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s2763  ENVISTA LLC PO BOX 610670 CARMEL, IN  46032 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s2181  EPISYS LTD PO BOX 83255 HERTS,   SG8 5HL UNITED KINGDOM | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s620  ERIC JOHN LESEBERG PO BOX 843047 ANTIOCH, CA  94509-1020 | | GOODS / SERVICES / TRADE | | | | $2,049.56 |
| Vendor No.  s2454  ERNIES PLUMBING & REPAIR SVC 3699 KINSMAN BLVD GILROY, CA  95020 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s402  ESCREEN INC DEPT #2650 DALLAS, TX  75312 | | GOODS / SERVICES / TRADE | | | | $14,761.60 |
| Vendor No.  s2753  ESI SERVICES LLC 1405 XENIUM LANE NORTH SUITE 120 TALLAHASSEE, FL  32317-5888 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 105 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.          s1310<br>ESITE INC<br>1035 ASTER AVE APT 2121<br>MT PLEASANT, SC  29464 | | | GOODS / SERVICES / TRADE | | | | $645.16 |
| Vendor No.          s2760<br>ESTES EXPRESS LINES<br>DBA UNITED EXPRESS<br>1998 BOX CAR DR<br>RICHMOND, VA  23260-5612 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.          s671<br>ESTWING MFG CO INC<br>135 S LASALLE - DEPT 1108<br>CHICAGO, IL  60678-9710 | | | GOODS / SERVICES / TRADE | | | | $13,004.96 |
| Vendor No.          s1725<br>ETHICS POINT INC<br>PO BOX 8630<br>PALATINE, IL  60055-9011 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.          s9343<br>ETRADE CORPORATE SERVICES INC<br>4005 WINDWARD PLZ<br>ALPHARETTA, GA  30005-8720 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.          s692<br>ETTORE PRODUCTS COMPANY<br>PO BOX 951015<br>SAN JOSE, CA  95161 | | | GOODS / SERVICES / TRADE | | | | $42,806.29 |
| Vendor No.          s819<br>EURO-PRO SALES COMPANY<br>1100 RUE DE CONDE<br>BOSTON, MA  02241-3772 | | | GOODS / SERVICES / TRADE | | | | $1,776.32 |
| Vendor No.          s2209<br>EVER GREEN SEASONS LLC<br>8141 ELDER CREEK RD<br>TARRYTOWN, NY  10591 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 106 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.          s1263 | | | | | | |
| EVERFLOW INDUSTRIAL SUPPLY 17331 MEADOW VIEW DRIVE CHANG HUA, TAIWAN, REPUBLIC OF | | GOODS / SERVICES / TRADE | | | | $66,129.32 |
| Vendor No.          s2404 | | | | | | |
| EVERGREEN ENTERPRISES INC PO BOX 6157 RICHMOND, VA  23225 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.          s594 | | | | | | |
| EVERGREEN OIL INC 608 GLASS LANE PASADENA, CA  91185-3234 | | GOODS / SERVICES / TRADE | | | | $70.00 |
| Vendor No.          s2789 | | | | | | |
| EVERGREEN SHIPPING AGENCY CORP | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.          s9344 | | | | | | |
| EVOCA, INC. ATTN: JANA SCHMIDT 1313 N ATLANTIC ST STE 5000 SPOKANE, WA  99201-2330 | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.          s782 | | | | | | |
| EXCEL GARDEN PRODUCTS 382 W 7TH ST LOS ANGELES, CA  90074-754 | | GOODS / SERVICES / TRADE | | | | $277,364.97 |
| Vendor No.          s9050 | | | | | | |
| EXCEL MARKETING 18630 80TH COURT SOUTH ATLANTA, GA  30384-9253 | | GOODS / SERVICES / TRADE | | | | $76,226.25 |
| Vendor No.          s1268 | | | | | | |
| EX-CELL HOME FASHIONS INC 176 SOUTH STREET CHARLOTTE, NC  28260-2294 | | GOODS / SERVICES / TRADE | | | | $2,856.00 |
| Vendor No.          s9345 | | | | | | |
| EXPERIAN CHEETAHMAIL, INC. 29 BROADWAY FL 6 NEW YORK, NY  10006-3101 | | AGREEMENT | | X | | UNKNOWN |

Sheet no. 107 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**                                    Case No. _____**13-11566**_____

_____                                                    (If known)
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.                            s600 | | | | | | |
| EXPERIAN MARKETING SOLUTIONS 1604 SOLUTIONS CENTER CHICAGO, IL  60673-1212 | | GOODS / SERVICES / TRADE | | | | $268,924.83 |
| Vendor No.                            s1410 | | | | | | |
| EXPRESSIT LOGISTICS DBA GOOD TECHNOLOGY DEPT CH 16628 ROCKLIN, CA  95765 | | GOODS / SERVICES / TRADE | | | | $44,521.00 |
| Vendor No.                            s1872 | | | | | | |
| EXTECH INSTRUMENTS CORP WEST AMERICAN RUBBER CO LLC PO BOX 842877 BOSTON, MA  02211 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                            s495 | | | | | | |
| EXTRA EXPRESS CERRITOS INC 2151-B DELAWARE AVE CERRITOS, CA  90703-5100 | | GOODS / SERVICES / TRADE | | | | $105,864.74 |
| Vendor No.                            s2260 | | | | | | |
| EZ CON-X INC 5660 CENTRAL AVE STEVENSON RANCH, CA  91381 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                            s1894 | | | | | | |
| EZ-FLO INTERNATIONAL INC 2055 HAVEN AVE ONTARIO, CA  91761 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                            s2448 | | | | | | |
| FACEBOOK INC 44 MONTGOMERY ST STE 3300 MENLO PARK, CA  94025 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                            s2264 | | | | | | |
| FACT AUTOMATED ENTRANCES INC DBA KIS 4027 CLIPPER COURT FRESNO, CA  93703-3641 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 108 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s2099 | | | | | | | |
| FAIRVIEW SHOPPING CENTER LLC C/O KCB MANAGEMENT INC 117 E COLORADO BLVD STE 400 LOS ANGELES, CA  90067 | | | RENT | | X | | UNKNOWN |
| Vendor No.  s1022 | | | | | | | |
| FARMERS DAUGHTER LP ATTN BERENT ISENBERG PO BOX 2144 SAN JOSE, CA  95121 | | | RENT | | | | $28,618.01 |
| Vendor No.  s2715 | | | | | | | |
| FASB | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s1831 | | | | | | | |
| FASCO FASTENER COMPANY IN 1310 UNION STREET ALAMEDA, CA  94501 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s2499 | | | | | | | |
| FASTENAL COMPANY 3844 W NORTHSIDE WINONA, MN  55987 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s1712 | | | | | | | |
| FEATHER RIVER AQMD PO BOX 96924 YUBA CITY, CA  95991 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s9346 | | | | | | | |
| FEDERAL COMMUNICATIONS COMMISSION 445 12TH STREET, SW WASHINGTON, DC  20554 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.  s529 | | | | | | | |
| FEDEX PO BOX 660579 PASADENA, CA  91109-7321 | | | GOODS / SERVICES / TRADE | | | | $386.82 |

Sheet no. 109 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.        s2061 <br> FEDI FEDI JAWORSKI& SANTINI LP <br> DEPT CODE SCAD1451 <br> PO BOX 82565 <br> WOODBRIDGE, CA  95258 | | | RENT | | X | | UNKNOWN |
| Vendor No.        s2468 <br> FEED OUR PLANET.COM INC <br> 1006 1ST BLDG 1628 ST <br> JINSHAJIANG ROAD <br> PUTUO AREA <br> PORT SAINT LUCIE, FL  34983 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.        s815 <br> FEENEY INC <br> 27735 INDUSTRIAL BLVD <br> OAKLAND, CA  94623 | | | GOODS / SERVICES / TRADE | | | | $4,842.52 |
| Vendor No.        s1169 <br> FEIN POWER TOOLS <br> DRAWER CS 198564 <br> PITTSBURGH, PA  15220 | | | GOODS / SERVICES / TRADE | | | | $51,592.39 |
| Vendor No.        s830 <br> FEIT ELECTRIC COMPANY INC <br> 1697 SEABRIGHT AVENUE <br> PICO RIVERA, CA  90660 | | | GOODS / SERVICES / TRADE | | | | $28,300.32 |
| Vendor No.        s964 <br> FERGUSON PARTS & PACKAGING <br> 1200 S SIXTH ST <br> ROWLAND HEIGHTS, CA  91748 | | | GOODS / SERVICES / TRADE | | | | $31,472.18 |
| Vendor No.        s888 <br> FERNCO INC <br> PO BOX 427 <br> DETROIT, MI  48277-0099 | | | GOODS / SERVICES / TRADE | | | | $26,473.22 |
| Vendor No.        s2238 <br> FERNHILL HOLLY FARMS <br> 17018 EVERGREEN PLACE <br> ASTORIA, OR  97103 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 110 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s9263 <br> FERRANTE, JUDY A <br> 1873 JUAREZ ST <br> SEASIDE, CA 93955-4105 | | LITIGATION <br> WORKER'S COMPENSATION CLAIMS | X | X | X | UNKNOWN |
| Vendor No. s412 <br> FFR INC <br> PO BOX 843070 <br> CINCINNATI, OH 45263-5696 | | GOODS / SERVICES / TRADE | | | | $5,404.17 |
| Vendor No. s1900 <br> FIBERTECH POLYMERS <br> PO BOX 19507 <br> ONTARIO, CA 91761 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1718 <br> FIELD MANUFACTURING CORP <br> 1750 LUNDY AVE <br> TORRANCE, CA 90503-2636 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2350 <br> FIG GARDEN NEW TOWN <br> 450 S ORANGE AVE STE 900 <br> FRESNO, CA 93720 | | RENT | | X | | UNKNOWN |
| Vendor No. s2334 <br> FIRE ALARMS PLUS <br> 4055 PLACE JAVA <br> ANDERSON, CA 96007 | | GOODS / SERVICES / TRADE | | | | $170.00 |
| Vendor No. s1247 <br> FIRE AND FLAVOR GRILLING <br> PO BOX 170831 <br> BOGART, GA 30622 | | GOODS / SERVICES / TRADE | | | | $19,806.36 |
| Vendor No. s2800 <br> FIRE PUMP TESTING & SALES, INC | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s759 <br> FIRST ALERT <br> PO BOX 3360 <br> CHICAGO, IL 60686-0055 | | GOODS / SERVICES / TRADE | | | | $452,759.53 |

Sheet no. 111 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Case No. **13-11566**

Debtor

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s745 <br> FIRST ALERT/BRK BRANDS INC <br> 4297 PAYSPHERE CIRCLE <br> AURORA, IL  60504 | | | GOODS / SERVICES / TRADE | | | | $10,513.84 |
| Vendor No.    s2426 <br> FIRST AMERICAN FUND CONTROL <br> CLIPPER MAGAZINE <br> 3708 HEMPLAND ROAD <br> IRVINE, CA  92602 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s2608 <br> FIRST AMERICAN TITLE COMPANY <br> 75 REMITTANCE DRIVE <br> STE 6263 <br> SAN JOSE, CA  95112 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s2377 <br> FIRST AMERICAN TITLE INSURANCE <br> 140 BUSINESS PARK DR <br> SANTA ANA, CA  92707 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s9347 <br> FIRST DATA MERCHANT SERVICES <br> CORPORATION <br> ATTN: EXEC VP OPERATIONS <br> 1307 WALT WHITMAN ROAD <br> MELVILLE, NY  11747 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.    s1604 <br> FIRST PLACE INC <br> 3020 BRIDGEWAY <br> SUITE 105 <br> SANTA CLARA, CA  95054 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s637 <br> FISKARS BRANDS INC <br> 75 REMITTANCE DRIVE <br> SUITE 1167 <br> ATLANTA, GA  31193-2587 | | | GOODS / SERVICES / TRADE | | | | $96,627.34 |
| Vendor No.    s2766 <br> FISKARS INC <br> ATLANTA, GA  30384-7949 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 112 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   s2774<br>FISKARS MFG CORP<br>2617 S.GREAT SW PKWY<br>STE 100<br>SAUK CITY, WI  53583 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.   s9348<br>FITFORCOMMERCE LLC<br>BERNARDINE WU, CEO<br>40 HIGHLAND AVE<br>SHORT HILLS, NJ  07078-2812 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.   s2258<br>FIXTURES EXPRESS LLC<br>8922 ELLIS AVE<br>EDMOND, OK  73013 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.   s2495<br>FLATIRON CAPITAL<br>PO BOX 4102<br>DENVER, CO  80271-2195 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.   s1641<br>FLEETPRIDE INC<br>1688 POMONA AVE<br>DALLAS, TX  75284-7118 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.   s1160<br>FLEETWASH INC<br>DBA MILEN<br>PO BOX 1036<br>NEWARK, NJ  07188-9014 | | | GOODS / SERVICES / TRADE | | | | $1,565.85 |
| Vendor No.   s1713<br>FLETCHERS PLUMBING<br>PO BOX 4349<br>YUBA CITY, CA  95991 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.   s1853<br>FLEXRAKE CORP<br>PO BOX 60019<br>TEMPLE CITY, CA  91780 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 113 of 326     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.          s814 <br> FLORENCE & NEW ITALIAN AR <br> PO BOX 6206 <br> HAYWARD, CA 94545 | | | GOODS / SERVICES / TRADE | | | | $183,961.22 |
| Vendor No.          s828 <br> FLORIDA PNEUMATIC MFG <br> DBA JOHNS FIREWOOD SALES <br> 2121 E MORTON <br> LAUREL, NY 11948 | | | GOODS / SERVICES / TRADE | | | | $4,228.00 |
| Vendor No.          s867 <br> FLUIDMASTER INC <br> 120 N JOY STREET <br> LOS ANGELES, CA 90074-647 | | | GOODS / SERVICES / TRADE | | | | $163,726.73 |
| Vendor No.          s9349 <br> FMLASOURCE INC. <br> ALLISON BOTH, M A <br> FMLA ACCOUNT MANAGER <br> 3753 HOWARD HUGHES CENTER <br> SUITE 101 <br> LAS VEGAS, NV 89169 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.          s2589 <br> FOLIOFN INVESTMENTS INC <br> 4400 COMMERCE CIRCLE SW <br> MCLEAN, VA 22102-8544 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.          s778 <br> FONEGEAR LLC <br> DBA HTC PRODUCTS <br> 6520 BETHUY ROAD <br> ROCHESTER HILLS, MI 48309 | | | GOODS / SERVICES / TRADE | | | | $7,416.88 |
| Vendor No.          s592 <br> FOOTHILL SIERRA PEST CONTROL <br> 1346 E TAYLOR ST <br> SONORA, CA 95370-5437 | | | GOODS / SERVICES / TRADE | | | | $146.00 |
| Vendor No.          s2150 <br> FOR LIFE PRODUCTS INC <br> 21935 HWY E <br> MIRAMAR, FL 33027 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 114 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s439 FORD CREDIT COMMERCIAL LEASING 5995 OPUS PKWY SUITE 500 PASADENA, CA 91110-1351 | | GOODS / SERVICES / TRADE | | | | $899.69 |
| Vendor No. s9350 FORD MOTOR CREDIT COMPANY LLC PO BOX 105704 ATLANTA, GA 30348-5704 | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. s9351 FORD MOTOR CREDIT COMPANY, LLC PO BOX 390858 MINNEAPOLIS, MN 55439-0858 | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. s945 FOREMOST GROUPS INC 36548 TREASURY CENTER PITTSBURGH, PA 15250-4734 | | GOODS / SERVICES / TRADE | | | | $3,453.58 |
| Vendor No. s2784 FOREMOST GROUPS 231 MAIN FAIR OAKS, CA 95776 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1456 FORESTON TRENDS 347 ENTERPRISE PL LONG BEACH, CA 90810 | | GOODS / SERVICES / TRADE | | | | $12,048.00 |
| Vendor No. s994 FORNEY INDUSTRIES INC ATTN AFRS PO BOX 1888 FT.COLLINS, CO 80522 | | GOODS / SERVICES / TRADE | | | | $23,002.30 |
| Vendor No. s2838 FORSEE RESULTS, INC. | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1987 FORTRESS PRODUCTS 2629 MANHATTAN AVE PMB 223 CINCINNATI, OH 45246 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 115 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.        s2066 <br> FORTUNA REALTY CO <br> C/O CBIZ MHM,LLC <br> 10474 SANTA MONICA BLVD <br> STE 200 <br> PACIFIC GROVE, CA  93950 | | | RENT | | X | | UNKNOWN |
| Vendor No.        s2388 <br> FOSHAM GUANMEI ELECTRICAL <br> BOX 602294 <br> GUANGDONA, <br> CHINA, PEOPLE'S REPU | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.        s826 <br> FOUR WINDS GROWERS <br> 2910 S HARDY DR STE 104 <br> FREMONT, CA  94539 | | | GOODS / SERVICES / TRADE | | | | $161,819.60 |
| Vendor No.        s1188 <br> FOX FIRE PROTECTION INC <br> PO BOX 95074 <br> BURBANK, CA  91503-4156 | | | GOODS / SERVICES / TRADE | | | | $473.55 |
| Vendor No.        s880 <br> FP PARKER MFG CO INC <br> 25300 S W PARKWAY AVE <br> SPARKS, NV  89441 | | | GOODS / SERVICES / TRADE | | | | $3,598.88 |
| Vendor No.        s707 <br> FPC CORP <br> PO BOX 405197 <br> WAUCONDA, IL  60084 | | | GOODS / SERVICES / TRADE | | | | $18,357.49 |
| Vendor No.        s2728 <br> FRAGOMEN, DEL REY, BERNSEN | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.        s2083 <br> FRANCES C DROOZ TRUST <br> C/O AVG PARTNERS <br> 9595 WILSHIRE BLVD SUITE 710 <br> LOS ANGELES, CA  90024 | | | RENT | | X | | UNKNOWN |

Sheet no. 116 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.          s1844<br>FRANKLIN TOOL COMPANY INC<br>12202 OLD YALE ROAD<br>SURREY, BC  V4N4E3<br>CANADA | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.          s1747<br>FRED E HILLMAN<br>PO BOX 2840<br>ARROYO GRANDE, CA  93420 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.          s9352<br>FREEDOM SOLAR INC<br>1770 HAMILTON AVE<br>SAN JOSE, CA  95125-5424 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.          s1960<br>FREE-FREE (USA) INC<br>651 N BARRINGTON AVE #A<br>CHINO, CA  91710 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.          s2043<br>FRESNO BEE<br>1111 BROADWAY<br>24TH FLOOR<br>FRESNO, CA  93771-1016 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.          s1723<br>FRESNO COUNTY TREASURER<br>DEPT OF AGRICULTURE<br>WEIGHTS AND MEASURES<br>2366A STANWELL CIRCLE<br>FRESNO, CA  93702 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.          s2169<br>FRESNO COUNTY<br>TAX COLLECTOR<br>PO BOX 1438<br>FRESNO, CA  93715-1192 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.          s1728<br>FRESNO FIRE DEPARTMENT<br>OFFICE OF WEIGHTS AND MEASURES<br>333 FIFTH ST<br>FRESNO, CA  93721-3083 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 117 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                s985 <br> FRESNO OXYGEN <br> 425 LEXINGTON AVENUE <br> FRESNO, CA  93717 | | | GOODS / SERVICES / TRADE | | | | $72.56 |
| Vendor No.                s1898 <br> FREUD AMERICA INC <br> 4104 GATEWAY PARK BLVD <br> HIGH POINT, NC  27264 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                s1159 <br> FRG WASTE RESOURCES INC <br> 2080 NEWBURY RD <br> NAPA, CA  94581 | | | GOODS / SERVICES / TRADE | | | | $25,387.35 |
| Vendor No.                s448 <br> FRONTIER <br> PO BOX 601968 <br> ROCHESTER, NY  14602-0550 | | | GOODS / SERVICES / TRADE | | | | $2,818.04 |
| Vendor No.                s2455 <br> FROST BROWN TODD LLC <br> 7677 EQUITABLE DR <br> CINCINNATI, OH  45201-5716 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                s766 <br> FRYS METALS INC <br> 19900 VAN NESS AVE <br> CHICAGO, IL  60693 | | | GOODS / SERVICES / TRADE | | | | $32,180.40 |
| Vendor No.                s2474 <br> FUHACO LTD <br> 27555 PURISSIMA RD <br> BINH DUONG, <br> VIETNAM | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                s9064 <br> FULCRUM PRODUCTS INC <br> 747 FRONT ST <br> STE 100 <br> PORTLAND, OR  97239 | | | GOODS / SERVICES / TRADE | | | | $22,102.00 |

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____ **13-11566**
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.        s2231 <br> FULL POTENTIAL <br> TAX COLLECTOR <br> PAYMENT CENTER <br> PO BOX 541004 <br> GARDEN GROVE, CA 92841 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.        s9353 <br> FULLER MECHANICAL <br> 1567 LOS CARNEROS AVE <br> ATTN: BRAD FULLER <br> NAPA, CA 94559-9742 | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.        s1344 <br> FUN SOURCE LLC <br> 10437 HELENDALE AVE <br> WILTON, CT 06897 | | GOODS / SERVICES / TRADE | | | | $4,223.16 |
| Vendor No.        s1799 <br> FUNAI CORP <br> DBA HOMERIGHT <br> PO BOX 49850 <br> TORRANCE, CA 90501 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.        s2835 <br> FUNKY TIKI LLC | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.        s1402 <br> FUNMOBILITY INC <br> 1730 E PROSPECT RD <br> PLEASANTON, CA 94588 | | GOODS / SERVICES / TRADE | | | | $5,805.48 |
| Vendor No.        s2106 <br> FUSION SALES AND MKTG <br> 1929 SOUTH FIGUEROA STREET <br> CHICAGO, IL 60614 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.        s1570 <br> FWLLI <br> FINANCE/FIRE PREVENTION <br> 333 CIVIC CENTER PLAZA <br> HOUSTON, TX 77092 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 119 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                    s438<br>G & K SERVICES CO<br>CASH DEPT<br>PO BOX 79149<br>MINNETONKA, MN  55343 | | | GOODS / SERVICES / TRADE | | | | $996.40 |
| Vendor No.                    s798<br>G B TOOLS & SUP INC<br>DBA DISSTON COMPANY<br>PO BOX 842612<br>CHICAGO, IL  60673-1227 | | | GOODS / SERVICES / TRADE | | | | $98,437.31 |
| Vendor No.                    s441<br>GA COMMUNICATIONS INC<br>991 WEST HEDDING ST<br>STONE MOUNTAIN, GA  30087-0027 | | | GOODS / SERVICES / TRADE | | | | $138,607.19 |
| Vendor No.                    s763<br>GALE PACIFIC USA INC<br>PO BOX 198467<br>ORLANDO, FL  32891-5053 | | | GOODS / SERVICES / TRADE | | | | $3,770.58 |
| Vendor No.                    s9354<br>GALKOS CONSTRUCTION<br>15262 PIPELINE LN<br>HUNTINGTON BEACH, CA  92649-1136 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.                    s9248<br>GARCIA, JUAN<br>2275 MARCONI AVE<br>SACRAMENTO, CA  95821-4655 | | | LITIGATION<br>WORKER'S COMPENSATION CLAIMS | X | X | X | UNKNOWN |
| Vendor No.                    s403<br>GARDA CL WEST INC<br>DEPT 2481<br>PO BOX 122481<br>LOS ANGELES, CA  90084-3100 | | | GOODS / SERVICES / TRADE | | | | $59,267.89 |
| Vendor No.                    s1833<br>GARDEN SPECIALTIES<br>604 MCCLARY AVE<br>MORAGA, CA  94570-6206 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 120 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s2594<br>GARDENS 4 EDUCATION<br>115 SE 4TH<br>HANFORD, CA 93230 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1921<br>GARDUS INC<br>PO BOX 191<br>HAMDEN, CT 06518 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2473<br>GARLAND ACTUARIAL LLC<br>1999 S BASCOM AVE STE 210<br>LOS ALTOS HILLS, CA 94022 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2187<br>GATEKEEPER SYSTEMS INC<br>PO BOX 277743<br>IRVINE, CA 92618 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1680<br>GATEWAY FIRE EQUIPMENT<br>PO BOX 102597<br>MERCED, CA 95344 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1795<br>GATEWAY MANUFACTURING INC<br>PO BOX 915053<br>MT STERLING, KY 40353 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2603<br>GD MIDEA AC EQUIPMENT<br>770 SILVER ST<br>GUANGDONG,<br>CHINA, PEOPLE'S REPU | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1787<br>GEMLINE FRAME CO INC<br>6228 RELIABLE PARKWAY<br>LOS ANGELES, CA 90033 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 121 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s1191 <br> GENERAC POWER SYSTEMS <br> 5750 MCDERMOTT DR <br> MINNEAPOLIS, MN 55485-5094 | | | GOODS / SERVICES / TRADE | | | | $117,044.85 |
| Vendor No. s2711 <br> GENERAL ELECTRIC CAPITAL CORP | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s658 <br> GENERAL ELECTRIC COMPANY <br> MAIN POST OFFICE PO BOX <br> CHICAGO, IL 60693 | | | GOODS / SERVICES / TRADE | | | | $464,831.05 |
| Vendor No. s1511 <br> GENERAL ELECTRIC LIGHTING <br> 4326 CONEJO DR <br> DANVILLE, CA 94506-6258 | | | GOODS / SERVICES / TRADE | | | | $670.32 |
| Vendor No. s643 <br> GENERAL TOOLS MFG CO LLC <br> PO BOX 822712 <br> NEW YORK, NY 10013 | | | GOODS / SERVICES / TRADE | | | | $118,199.64 |
| Vendor No. s2135 <br> GENERAL WAX CO <br> PO BOX 45333 <br> NORTH HOLLYWOOD, CA 91609 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s796 <br> GENERAL WIRE SPRING COMPA <br> PO BOX 60601 <br> MCKEES ROCKS, PA 15136-38 | | | GOODS / SERVICES / TRADE | | | | $49,212.22 |
| Vendor No. s2151 <br> GENEVA INDUSTRIAL <br> 2301 SW 145TH AVE <br> DEERFIELD, IL 60015 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s785 <br> GENOVA PRODUCTS INC <br> FILE NO 51568 <br> PO BOX 60000 <br> DETROIT, MI 48267-1165 | | | GOODS / SERVICES / TRADE | | | | $76,184.89 |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s1262<br>GEO GLOBAL PARTNERS LLC<br>FBO CITY PREPAID CARDHOLDERS<br>W PALM BEACH, FL  33409 | | | GOODS / SERVICES / TRADE | | | | $204,131.94 |
| Vendor No.    s2096<br>GEORGE OW TRUST<br>PO BOX 2098<br>CAPITOLA, CA  95010 | | | RENT | | X | | UNKNOWN |
| Vendor No.    s2226<br>GGF LLC<br>PO BOX 1908<br>GLENDALE, CA  90210 | | | RENT | | X | | UNKNOWN |
| Vendor No.    s2304<br>GH GROUP INC<br>5920 E CENTRAL #203<br>PLEASANTON, CA  94588 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s1326<br>GIBSON DUNN & CRUTCHER<br>635 CAMPBELL TECHNOLOGY PKWY<br>LOS ANGELES, CA  90084-0723 | | | GOODS / SERVICES / TRADE | | | | $59,962.34 |
| Vendor No.    s1698<br>GILLERAN SUPPLY COMPANY LLC<br>1018 BARRY ROAD<br>ORINDA, CA  94563 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s1911<br>GILMOUR MFG CO<br>170 MIDWEST ROAD<br>CHICAGO, IL  60694-3300 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s9209<br>GINA RONDONE AND NICHOLAS BENITEZ III<br>C/O GIBSON, DUNN & CRUTCHER LLP<br>CATHY CONWAY<br>333 SOUTH GRAND AVE.<br>LOS ANGELES, CA  90071-3197 | | | LITIGATION<br>EMPLOYMENT MATTERS | X | X | X | UNKNOWN |

Sheet no. 123 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                    s9208 | | | | | | | |
| GINA RONDONE OBO CERTIFIED CLASS C/O THE MARKAM LAW FIRM LAURA M. COTTER 705 B STREET, SUITE 1950 SAN DIEGO, CA 92101 | | | LITIGATION EMPLOYMENT MATTERS | X | X | X | UNKNOWN |
| Vendor No.                    s1348 | | | | | | | |
| GLAZE N SEAL PRODUCTS 5079 W 2100 S IRVINE, CA 92704 | | | GOODS / SERVICES / TRADE | | | | $26,752.93 |
| Vendor No.                    s2694 | | | | | | | |
| GLEACHER PRODUCTS CORP 80 PINE STREET ROOM 1933 NEW YORK, NY 10104 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                    s1075 | | | | | | | |
| GLEASON INDUSTRIAL PRODUCTS 2050 STANLEY AVE CHICAGO, IL 60693 | | | GOODS / SERVICES / TRADE | | | | $69,014.49 |
| Vendor No.                    s1654 | | | | | | | |
| GLENN C THORTON PO BOX 6108 SACRAMENTO, CA 95822 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                    s476 | | | | | | | |
| GLOBAL EQUIPMENT COMPANY INC PO BOX 75723 BUFORD, GA 30515 | | | GOODS / SERVICES / TRADE | | | | $149.47 |
| Vendor No.                    s2358 | | | | | | | |
| GLOBAL HARVEST FOOD DBA ZDI 13200 DANIELSON ST SUITE A SEATTLE, WA 98118 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                    s1504 | | | | | | | |
| GLOBAL INT PO BOX 100299 VANCOUVER, WA 98662 | | | GOODS / SERVICES / TRADE | | | | $98,116.12 |

Sheet no. 124 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566** _____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s2807 | | | | | | | |
| GLOBAL OUTDOORS, INC | | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. | s2299 | | | | | | | |
| GLOBAL RESPONSE CORP<br>PO BOX 101144<br>MARGATE, FL  33068 | | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. | s1953 | | | | | | | |
| GLOBAL STAR DESIGN<br>ORCHARD IMPORT<br>2435 S ANNE ST<br>PLEASANTON, CA  94588 | | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. | s2561 | | | | | | | |
| GLOBAL UPSIDE INC<br>6337 TINA LANE<br>MOUNTAIN VIEW, CA  94040 | | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. | s1906 | | | | | | | |
| GMAC COMMERCIAL FINANCE L<br>DBA RAIN BIRD NATIONAL SA<br>DEPT 3449<br>ATLANTA, GA  30384-3058 | | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. | s2067 | | | | | | | |
| GMAC COMMERCIAL MORTGAGE B<br>C/O SMS MANAGEMENT COMPANY<br>PO BOX 5234<br>PASADENA, CA  91110-1012 | | | | RENT | X | | | UNKNOWN |
| Vendor No. | s1830 | | | | | | | |
| GMG DISTRIBUTORS, INC.<br>PO BOX 1809<br>SPARTANBURG, SC  29302 | | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. | s2189 | | | | | | | |
| GOJO INDUSTRIES INC<br>DBA ZUZA<br>2304 FARADAY AVE<br>CLEVELAND, OH  44193 | | | | GOODS / SERVICES / TRADE | | | | $1,516.74 |

Sheet no. 125 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Case No. **13-11566**

Debtor

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s525 <br> GOLD COUNTRY MEDIA PUBLICATION <br> 4887 EASST LA PALMA AVE <br> SUITE701 <br> AUBURN, CA  95604-5910 | | | GOODS / SERVICES / TRADE | | | | $1,221.87 |
| Vendor No.  s876 <br> GOLD EAGLE CO <br> 1300 GRESHAM ROAD <br> CHICAGO, IL  60690 | | | GOODS / SERVICES / TRADE | | | | $9,507.00 |
| Vendor No.  s911 <br> GOLDEN EAGLE DIST - MERCH <br> 1931 MYRTLE AVE <br> SAN FRANCISCO, CA  94139 | | | GOODS / SERVICES / TRADE | | | | $213,558.53 |
| Vendor No.  s480 <br> GOLDEN EAGLE DISTR - NON-MERCH <br> PO BOX 92485 <br> SAN FRANCISCO, CA  94139-3357 | | | GOODS / SERVICES / TRADE | | | | $72.20 |
| Vendor No.  s9355 <br> GOLDEN GATE ELEVATOR COMPANY <br> 2296 MORA DR <br> MOUNTAIN VIEW, CA  94040-1549 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.  s1978 <br> GOLDEN STATE FREIGHT INC <br> PO BOX 830270 <br> FRENCH CAMP, CA  95231 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s1793 <br> GOOD EARTH LIGHTING INC <br> DBA LEHIGH GROUP <br> 5558 RELIABLE PARKWAY <br> WHEELING, IL  60090 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s1789 <br> GOODMAN FACTORS <br> PO BOX 12767 <br> DALLAS, TX  75229-9647 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s9356<br>GOOGLE INC<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW, CA  94043-1351 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.  s463<br>GORDON TRUCKING INC<br>615 JB HUNT CORPORATE DRIVE<br>TACOMA, WA  98411-6626 | | | GOODS / SERVICES / TRADE | | | | $2,127.34 |
| Vendor No.  s851<br>GRABBER INC<br>1710 DOUGLAS DR N STE 27<br>GRAND RAPIDS, MI  49509 | | | GOODS / SERVICES / TRADE | | | | $1,736.66 |
| Vendor No.  s2791<br>GRADE TEC INC. | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s568<br>GRAINGER<br>1664 DELTA CT<br>PALATINE, IL  60038-0001 | | | GOODS / SERVICES / TRADE | | | | $620.28 |
| Vendor No.  s1997<br>GRAND ENTRANCE<br>PO BOX 11800<br>KENNESAW, GA  30144 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1925<br>GRAND HALL-USA<br>PO BOX 203464<br>GARLAND, TX  75041 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s597<br>GRAPHIC COMMUNICATIONS<br>1900 POWELL ST STE 890<br>ATLANTA, GA  31193-3233 | | | GOODS / SERVICES / TRADE | | | | $117,604.20 |
| Vendor No.  s576<br>GRAYBAR ELECTRIC INC<br>ACCOUNTS RECEIVABLE<br>2200 S LAKESIDE DR<br>LOS ANGELES, CA  90074-7071 | | | GOODS / SERVICES / TRADE | | | | $1,191.93 |

Sheet no. 127 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                    s1204<br>GREAT AMERICA NETWORKS CONF<br>8 SHENGDI RD YUHAN<br>LEMONT, IL  60439 | | | GOODS / SERVICES / TRADE | | | | $321.32 |
| Vendor No.                    s2824<br>GREAT AMERICAN GROUP, INC. | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                    s2615<br>GREAT IMPORTANCE LLC<br>508 SAN ANSELMO AVENUE 1B<br>SANTA MONICA, CA  90404 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                    s820<br>GREAT NECK SAW MFRS INC<br>400 N 2ND ST<br>MINEOLA, NY  11501 | | | GOODS / SERVICES / TRADE | | | | $26,022.24 |
| Vendor No.                    s2009<br>GREAT STATES CORPORATION<br>629 ENTLER AVE STE 15<br>MUNCIE, IN  47307-0505 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                    s2616<br>GREE USA INC<br>1301 17TH ST UNIT 103<br>CITY OF INDUSTRY, CA  91789 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                    s1881<br>GREEN CHECK ENVIRONMENTAL<br>15540 ROXFORD ST<br>NORTHRIDGE, CA  91324 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                    s9357<br>GREEN CHOICE LIVING<br>1007 W GROVE AVE STE F<br>ORANGE, CA  92865-4153 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.                    s9358<br>GREEN CONVERGENCE INC<br>28490 WESTINGHOUSE PL STE 160<br>VALENCIA, CA  91355-0956 | | | AGREEMENT | | X | | UNKNOWN |

Sheet no. 128 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No.    **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.        s1343 GREEN KING LLC 222 WEST SHAW AVE CHANDLER, AZ  85225 | | | GOODS / SERVICES / TRADE | | | | $23,902.60 |
| Vendor No.        s1174 GREENLEE TEXTRON INC 19801 S VERMONT AVE ROCKFORD, IL  61109 | | | GOODS / SERVICES / TRADE | | | | $19,681.10 |
| Vendor No.        s1834 GREENLITE LIGHTING CORP DBA BOARD DUDES PO BOX 823528 IRVINE, CA  92606 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.        s2006 GREENWAY HOME PRODUCTS 520 EAST MCGLINCEY LANE STE 4 CHICAGO, IL  60675-6496 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.        s1599 GREMARK TECHNOLOGIES INC 16720 COLLECTIONS CENTER DRIVE DOWNERS GROVE, IL  60515-1025 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.        s1427 GRONOMICS 25063 VIKING ST E BETHEL, MN  55011 | | | GOODS / SERVICES / TRADE | | | | $581.23 |
| Vendor No.        s1835 GROSS STABIL CORPORATION 165 EAST SECOND STREET BUFFALO, NY  14240-2467 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.        s1883 GROWERS TRANSPLANTING INC 7389 W ZAYANTE RD SALINAS, CA  93907 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 129 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s2665<br>GROWTH ENGINE LLC<br>1044 MADRUGA ROAD<br>POWELL, OH 43065 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s9359<br>GRUBER POWER SERVICES<br>21439 N 2ND AVE<br>PHOENIX, AZ 85027-2916 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s2339<br>GRUBER TECHNICAL INC<br>6450 VIA DEL ORO<br>PHOENIX, AZ 85027 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s9360<br>GS1 US, INC.<br>7887 WASHINGTON VILLAGE DRIVE, SUITE 300<br>DAYTON, OH 45459 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s1918<br>GSW BUILDING PRODUCTS<br>DBA FHP LP<br>2188 DIEHL ROAD<br>BARRIE, ON L4N 4P4<br>CANADA | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s884<br>GT WATER PRODUCTS INC<br>PO BOX 2040<br>MOORPARK, CA 93021-1763 | | GOODS / SERVICES / TRADE | | | | $24,686.36 |
| Vendor No. s2740<br>GUADALAJARA MARKET<br>343 GREY GHOST AVE<br>SAN JOSE, CA 95112 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s9205<br>GUTIERREZ, MARIO J<br>80 OCEANSIDE DR<br>DALY CITY, CA 94015-4630 | X | LITIGATION<br>EMPLOYMENT MATTERS | X | X | | UNKNOWN |

Sheet no. 130 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s1714 GUY RENTS INC DBA INSTAKEY SHIELD SECURITY 7456 WEST 5TH AVE CHICO, CA  95926 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s629 GYROS PRECISION TOOLS INC DBA HILLMAN INSTRUMENT CO 2435 MUSTANG DRIVE MONSEY, NY  10952 | | | GOODS / SERVICES / TRADE | | | | $5,687.53 |
| Vendor No.  s946 H D HUDSON MANUFACTURING LOCK BOX 347734 DEPT PITTSBURGH PO BOX 347734 CHICAGO, IL  60673-1310 | | | GOODS / SERVICES / TRADE | | | | $343,546.34 |
| Vendor No.  s1055 H G MAKELIM COMPANY 12950 PIERCE ST SO SAN FRANCISCO, CA  94080 | | | GOODS / SERVICES / TRADE | | | | $87.10 |
| Vendor No.  s1974 HALSEY IMPORT COMPANY INC RM701 7FL SINO CENTRE 582-592 NATHAN RD WALLINGFORD, CT  06492 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1351 HAMMONDS CANDIES 115 D`ARCY PARKWAY DENVER, CO  80216 | | | GOODS / SERVICES / TRADE | | | | $5,714.53 |
| Vendor No.  s769 HAMPTON PRODUCTS INTL CORP DANBURY ROAD PO BOX 398 FOOTHILL RANCH, CA  92610 | | | GOODS / SERVICES / TRADE | | | | $72,405.02 |
| Vendor No.  s9250 HAMRO, RONALD M 35864 LINDA DR FREMONT, CA  94536-1529 | | | LITIGATION WORKER'S COMPENSATION CLAIMS | X | X | X | UNKNOWN |

Sheet no. 131 of 326   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s2752 HANDMADE BOW COMPANY ORCHARD IMPORT VENDOR 3401 WEST TRINITY BLVD FRAMINGHAM, MA 01701 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s2178 HANFORD CENTER LLC DEPT CH #10544 NOVATO, CA 94948 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s614 HANFORD POLICE DEPARTMENT 3115 FOOTHILL BLVD SUITE M273 HANFORD, CA 93230 | | GOODS / SERVICES / TRADE | | $285.00 |
| Vendor No. s1135 HANGZHOU GREAT STAR IND 12901 N TULLY RD HANGZHOU, CHINA, PEOPLE`S REPU | | GOODS / SERVICES / TRADE | | $308,135.86 |
| Vendor No. s1153 HARBOR PRODUCTS INC MAIL CODE 5610 PO BOX 105046 SAN PEDRO, CA 90731 | | GOODS / SERVICES / TRADE | | $27,255.48 |
| Vendor No. s779 HARDWARE SUP OF AMERICA 2139 AUTIN AVE GREENVILLE, NC 27858 | | GOODS / SERVICES / TRADE | | $201.14 |
| Vendor No. s1813 HARPER TRUCKS INC DEPT #116501 PO BOX 67000 WICHITA, KS 67209 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s833 HART & COOLEY INC PO BOX 8500 ATLANTA, GA 30368-2377 | | GOODS / SERVICES / TRADE | | $11,700.39 |

Sheet no. 132 of 326   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s9255 <br> HART, ROSEMARY <br> 1029 WEST STREET <br> TRACY, CA 95376 | | | LITIGATION <br> WORKER'S COMPENSATION CLAIMS | X | X | X | UNKNOWN |
| Vendor No.  s1362 <br> HARTS NURSERY OF JEFFERSON INC <br> 5250 W 116TH PLACE <br> SUITE 400 <br> JEFFERSON, OR 97322 | | | GOODS / SERVICES / TRADE | | | | $47,561.90 |
| Vendor No.  s1306 <br> HARVARD BATTERY INC <br> 39 WEST 37TH STREET <br> 8TH FLOOR <br> CHERRY HILL, NJ 08003 | | | GOODS / SERVICES / TRADE | | | | $100.50 |
| Vendor No.  s2086 <br> HARVEY CAPITAL CORPORATION <br> PO BOX 3596 <br> LOS ANGELES, CA 90064 | | | RENT | | X | | UNKNOWN |
| Vendor No.  s496 <br> HAULAWAY STORAGE CONTAINERS IN <br> DBA EXTRA EXPRESS <br> PO BOX 5100 <br> STANTON, CA 90680-0186 | | | GOODS / SERVICES / TRADE | | | | $429.00 |
| Vendor No.  s2087 <br> HAWTHORNE/STONE PROPERTIES <br> 2333 COTNER AVENUE <br> SAN FRANCISCO, CA 94123 | | | RENT | | X | | UNKNOWN |
| Vendor No.  s2381 <br> HAY GROUP INC <br> 128 XINGGIANG RD <br> PHILADELPHIA, PA 19107-3388 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s9070 <br> HDA INC <br> 12245 WORLD TRADE DRIVE #A <br> ST LOUIS, CA 63042 | | | GOODS / SERVICES / TRADE | | | | $12,884.75 |

Sheet no. 133 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s9361<br>HEALTH NET LIFE INSURANCE COMPANY<br>ATTENTION: LITIGATION ADMINISTRATOR<br>PO BOX 4504<br>WOODLAND HILLS, CA  91365-4505 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s9362<br>HEALTH NET OF CALIFORNIA<br>PO BOX 10348<br>VAN NUYS, CA  91410-0348 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s1313<br>HEALTHLINE MEDICAL GROUP<br>PO BOX 155<br>VAN NUYS, CA  91405 | | GOODS / SERVICES / TRADE | | | | $45.00 |
| Vendor No. s9055<br>HEARTHMARK INC<br>PO BOX 13146<br>CHICAGO, IL  60686 | | GOODS / SERVICES / TRADE | | | | $24,595.15 |
| Vendor No. s2432<br>HEARTLAND EXPRESS SERVICES INC<br>234 TINKER STREET<br>NORTH LIBERTY, IA  52317-4726 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s554<br>HELP INC<br>2479 S ORANGE AVE<br>CHICAGO, IL  60673-1235 | | GOODS / SERVICES / TRADE | | | | $388.00 |
| Vendor No. s1745<br>HENDRICKSON TRUCKING INC<br>OF THE CITY OF LOS ANGELES<br>COST AND PROJECT ACCTG #450<br>PO BOX 51212<br>OGDEN, UT  84415-0290 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s843<br>HENKEL CONSUMER<br>PO BOX 70015<br>CHICAGO, IL  60693 | | GOODS / SERVICES / TRADE | | | | $70,958.73 |

Sheet no. 134 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. | s9363 | | | | | | |
| HERITAGE DOOR INC 41721 CORPORATE CENTER CT MURRIETA, CA 92562-7084 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. | s2565 | | | | | | |
| HERITAGE DOORS AND WINDOWS 6 GOLDEN VALLEY DR SAN JOSE, CA 95136 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s2275 | | | | | | |
| HERITAGE PAPER PO BOX 31001-0740 LIVERMORE, CA 94550 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s1522 | | | | | | |
| HERTZ EQUIP RENTAL-FREMONT 1333 ATLANTIC ST UNION CITY, CA 94587-2003 | | | GOODS / SERVICES / TRADE | | | | $79.74 |
| Vendor No. | s2114 | | | | | | |
| HESPERIA CHAMBERS OF COMMERCE 4500 WEST 47TH STREET HESPERIA, CA 92345 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s2836 | | | | | | |
| HGDS ACQUISITION, LLC | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s2480 | | | | | | |
| HH TECHNOLOGIES INC PO BOX 31001-0850 BREMEN, AL 35033 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s1440 | | | | | | |
| HIATT MFG C/O IRON BRIDGE TOOLS PO BOX 101004 WINON, MN 55987 | | | GOODS / SERVICES / TRADE | | | | $139,577.76 |
| Vendor No. | s2239 | | | | | | |
| HICKORY FARMS INC BOX 1109 CHICAGO, IL 60677-3004 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 135 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re __Orchard Supply Hardware LLC_____     Case No. _____**13-11566**_____

  Debtor                                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  s2406 <br> HILBERS INC <br> 2840 CENTENNIAL RD <br> YUBA CITY, CA  95993 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s2558 <br> HILCO APPRAISAL SERVICES LLC <br> 230 ZURICH AVE <br> CHICAGO, IL  60673-1252 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s9364 <br> HILCO ENTERPRISE VALUATION SERVICES, LLC <br> ATTN: JASON R FRANK, MANAGING DIR <br> 5 REVERE DR STE 300 <br> NORTHBROOK, IL  60062-8014 | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.  s2352 <br> HILCO MERCHANT RESOURCES LLC <br> 4717 ASHER AVENUE <br> NORTHBROOK, IL  60062 | | GOODS / SERVICES / TRADE | | | | $63,933.70 |
| Vendor No.  s2330 <br> HILLENBRAND <br> 8 CAMBRIDGE CENTER <br> ROSEVILLE, CA  95661 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s733 <br> HILLMAN GROUP INC <br> A DIV OF PLUMBMASTER INC <br> PO BOX 971418 <br> EAST MOLINE, IL  61244 | | GOODS / SERVICES / TRADE | | | | $785,283.32 |
| Vendor No.  s612 <br> HINES GROWERS INC <br> PO BOX 73414 <br> LAGUNA HILLS, CA  92653 | | GOODS / SERVICES / TRADE | | | | $62,268.91 |
| Vendor No.  s2761 <br> HINES NURSERIES INC <br> PO BOX 25612 <br> CHICAGO, IL  60693 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s1148 <br> HITACHI POWER TOOLS <br> 202 WEST PALM AVE <br> NORCROSS, GA  30093 | | | GOODS / SERVICES / TRADE | | | | $15,331.34 |
| Vendor No. s9254 <br> HJORT, GREG <br> 100 WHICKHAM COURT <br> ROSEVILLE, CA  95661 | | | LITIGATION <br> WORKER'S COMPENSATION CLAIMS | X | X | X | UNKNOWN |
| Vendor No. s712 <br> HMS MFG CO <br> PO BOX 77241 <br> TROY, MI  48083 | | | GOODS / SERVICES / TRADE | | | | $730.40 |
| Vendor No. s720 <br> HOFFMEYER CO <br> 99912 COLLECTION CENTER DR <br> SAN LEANDRO, CA  94577 | | | GOODS / SERVICES / TRADE | | | | $16,071.25 |
| Vendor No. s2428 <br> HOGAN <br> PO BOX 748187 <br> TULSA, OK  74121 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1962 <br> HOKEEN INTERNATIONAL CO L <br> 7240 CROSS PARK DR | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1095 <br> HOLLOWAY HOUSE <br> DEPT OF HEALTH SERVICES <br> ENVIRONMENTAL HEALTH DIV <br> 625 5TH ST <br> FORTVILLE, IN  46040 | | | GOODS / SERVICES / TRADE | | | | $6,979.35 |
| Vendor No. s1847 <br> HOLMES GROUP <br> FILE NO 22215 <br> PO BOX 60000 <br> MILFORD, MA  01757 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 137 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  s722<br>HOMAX CORPORATION<br>PO BOX 328<br>DENVER, CO  80291-2070 | | GOODS / SERVICES / TRADE | | | | $46,452.71 |
| Vendor No.  s1380<br>HOME BAZAAR<br>301 COMMERCE DR<br>BETHPAGE, NY  11714 | | GOODS / SERVICES / TRADE | | | | $29,864.82 |
| Vendor No.  s2779<br>HOME DELIVERY LOGISTICS INC<br>PO BOX 713153<br>LIVERMORE, CA  94550 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s1735<br>HOME IMPROVEMENT RESEARCH INST<br>1121 SAN ANTONIO RD<br>SUITE C200<br>TAMPA, FL  33619 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s9044<br>HOME PRODUCTS INTERNATIONAL<br>5260 CAPITOL DRIVE<br>CHICAGO, IL  60694-4745 | | GOODS / SERVICES / TRADE | | | | $1,558.61 |
| Vendor No.  s9365<br>HOME SITE SERVICES<br>101 PULLMAN ST<br>LIVERMORE, CA  94551-5128 | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.  s9366<br>HOME STAR CONSTRUCTION<br>1107 EL CAMINO REAL<br>ARROYO GRANDE, CA  93420-2520 | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.  s1186<br>HOMEDIRECT USA<br>PO BOX 932492<br>LIVONIA, MI  48152-2656 | | GOODS / SERVICES / TRADE | | | | $5,119.35 |

Sheet no. 138 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s1455 <br> HOMEVIEW DESIGN INC <br> 1 HELEN OF TROY PLAZA <br> POMONA, CA 91768 | | GOODS / SERVICES / TRADE | | | | $31,558.80 |
| Vendor No. s9067 <br> HOMEWERKS WORLDWIDE <br> PO BOX 729 <br> WHEELING, IL 60090 | | GOODS / SERVICES / TRADE | | | | $9,683.05 |
| Vendor No. s1190 <br> HONEY CAN DO INTL LLC <br> 555 ALLENDALE <br> BERKELEY, IL 60163 | | GOODS / SERVICES / TRADE | | | | $1,350.37 |
| Vendor No. s9367 <br> HONEYS AIR INC <br> 55536 PIRRONE ROAD <br> SALIDA, CA 95368 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s641 <br> HONEYWELL <br> 1255 SEABURY AVE <br> CHICAGO, IL 60693 | | GOODS / SERVICES / TRADE | | | | $27,647.77 |
| Vendor No. s1988 <br> HONG KONG STAR INDUSTRIES <br> 5577 SPELLMIRE DR <br> KELLER, TX 76248 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1182 <br> HONG KONG SUNRISE TRADING CO <br> 6000 NW 97TH AVE <br> SUITE 5-8 <br> MOORESVILLE, NC 28117 | | GOODS / SERVICES / TRADE | | | | $780,136.64 |
| Vendor No. s662 <br> HOOVER COMPANY, THE <br> PO BOX 8677 <br> CHICAGO, IL 60693 | | GOODS / SERVICES / TRADE | | | | $21,429.78 |

Sheet no. 139 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**                              Case No. _____**13-11566**_____

_____Debtor_____                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s1232 | | | | | | | |
| HOPKINS MFG 5 REVERE DR SUITE 206 ATTN LORI HENRY EMPORIA, KS 66801 | | | GOODS / SERVICES / TRADE | | | | $1,877.44 |
| Vendor No.    s2289 | | | | | | | |
| HOT-CAN NORTH AMERICA 5823 NEWTON DR STE 130 POWAY, CA 92064 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s1661 | | | | | | | |
| HOTSY PACIFIC PO BOX 742842 MODESTO, CA 95352-4139 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s1905 | | | | | | | |
| HOUND DOG PRODUCTS INC PO BOX 65189 EDEN PRAIRIE, MN 55344 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s885 | | | | | | | |
| HOUSEHOLD ESSENTIALS 23001 NETWORK PLACE ST LOUIS, MO 63179 | | | GOODS / SERVICES / TRADE | | | | $20,950.76 |
| Vendor No.    s9368 | | | | | | | |
| HOUSTON CASUALTY CO. C/O HCC INSURANCE HOLDINGS INC. 13403 NORTHWEST FREEWAY HOUSTON, TX 77040-6094 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.    s1899 | | | | | | | |
| HOW DO I INC PO BOX 280 NEWPORT BEACH, CA 92660 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s9057 | | | | | | | |
| HOWARD BERGER CO INC ORCHARD IMPORT VENDOR 5175 W DIABLO DR #110 CRANBURY, NJ 08512 | | | GOODS / SERVICES / TRADE | | | | $9,963.50 |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No.  s2198<br>HOWARD BERGER CO<br>1111 CIVIC DR STE 130<br>CRANBURY, NJ  08512 | | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.  s959<br>HOWARD PRODUCTS INC<br>26 LORENA STREET<br>PASO ROBLES, CA  93446 | | | GOODS / SERVICES / TRADE | | $27,850.32 |
| Vendor No.  s9369<br>HSA BANK, A DIVISION OF WEBSTER BANK, N.A.<br>605 N. 8TH ST., STE. 320<br>SHEBOYGAN, WI  53081 | | | AGREEMENT | X | UNKNOWN |
| Vendor No.  s1897<br>HT PET PRODUCTS<br>M&T BANK WHOLESALE<br>PO BOX 8000<br>DEPT 818<br>EL PASO, TX  79901 | | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.  s1806<br>HTC SALES CORPORATION<br>1561 LAITNER DRIVE<br>FAIR HAVEN, MI  48023 | | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.  s1290<br>HUA XING INTL HK LTD<br>ONE WORLD TRADE CENTER<br>SUITE 8000<br>ST JOHNS, FL  32259 | | | GOODS / SERVICES / TRADE | | $90,901.91 |
| Vendor No.  s1104<br>HUB GROUP ASSOCIATES INC<br>2400 CHARLES ST<br>CHICAGO, IL  60694-3700 | | | GOODS / SERVICES / TRADE | | $19,380.99 |
| Vendor No.  s1902<br>HUBBELL ELECTRICAL PRODUC<br>NORTON ABRASIVES GROUP<br>ONE NEW BOND ST<br>PO BOX 15008<br>CHICAGO, IL  60673-1254 | | | GOODS / SERVICES / TRADE | | $84,551.27 |

Sheet no. 141 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC** _____     Case No. _____**13-11566**_____

   Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s1748 HUFFCO MANUFACTURING LLC DBA MISSION CONCRETE PROD 5787 OBATA WAY WALNUT CREEK, CA 94596 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s960 HUNTER FAN COMPANY 560 LINNE ROAD MEMPHIS, TN 38148-0056 | | | GOODS / SERVICES / TRADE | | | | $51,874.21 |
| Vendor No. s2016 HUNTER LIGHTING GROUP PO BOX 5160 JACKSONVILLE, FL 32224 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2046 HUNTINGTON BEACH POLICE DEPT ATTN: A/R DEPT PO BOX 5007 HUNTINGTON BEACH, CA 92648 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s937 HUSQVARNA OUTDOOR PRODUCT RE INTERBATH INC PO BOX 403058 CHARLOTTE, NC 28269 | | | GOODS / SERVICES / TRADE | | | | $123,999.95 |
| Vendor No. s1841 HUSQVARNA OUTDOOR PRODUCTS DBA DC AMERICA 16033 ARROW HIGHWAY CAROL STREAM, IL 60132-2737 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2810 HWAART COMPOSITE MATERIAL | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s9370 HYATT LEGAL PLAN, INC. 1111 SUPERIOR AVENUE CLEVELAND, OH 44114-2507 | | | AGREEMENT | | X | | UNKNOWN |

Sheet no. 142 of 326     sheets attached to Schedule of
                         Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Case No. **13-11566**

Debtor

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.          s1151<br>HYBRIS CANADA INC<br>337 WEST FREEDOM AVE<br>MONTREAL, QB  H3A 3L4<br>CANADA | | GOODS / SERVICES / TRADE | | | | $13,885.00 |
| Vendor No.          s1406<br>HYBRIS US CORPORATION<br>5886 E TREEHOUSE LANE<br>WILMINGTON, DE  19801 | | GOODS / SERVICES / TRADE | | | | $83,730.02 |
| Vendor No.          s961<br>HY-C COMPANY INC<br>PO BOX 1000 DEPT 56<br>ST LOUIS, MO  63106 | | GOODS / SERVICES / TRADE | | | | $1,430.28 |
| Vendor No.          s638<br>HYDE MFG CO<br>PO BOX 98703<br>BOSTON, MA  02241-3511 | | GOODS / SERVICES / TRADE | | | | $21,609.56 |
| Vendor No.          s1759<br>HY-KO PRODUCTS CO INC<br>PO BOX 634597<br>NORTHFIELD, OH  44067 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.          s1942<br>HYLOFT INC<br>120 IONIA ST SW STE 102<br>LAS VEGAS, NV  89118 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.          s9371<br>HYPERION SOLUTIONS CORPORATION<br>5450 GREAT AMERICA PKWY<br>SANTA CLARA, CA  95054-3644 | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.          s1869<br>I D L TOOLS INTERNATIONAL<br>445 PRODUCTION STREET<br>VISTA, CA  92081 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 143 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.            s624<br>IAN ROBERTSON<br>34946 FLYOVER CT<br>ROSEVILLE, CA  95661 | | | GOODS / SERVICES / TRADE | | | | $4,460.00 |
| Vendor No.            s381<br>IBM CORPORATION<br>PO BOX 382808<br>DALLAS, TX  75267-6673 | | | GOODS / SERVICES / TRADE | | | | $358.91 |
| Vendor No.            s2487<br>ICE SYSTEMS INC<br>3928 W 187TH ST<br>HAUPPAUGE, NY  11788 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.            s9372<br>ICONGO, INC.<br>999 DE MAISONNEUVE BOULEVARD WEST<br>3RD FLOOR<br>ATTN: IRWIN KRAMMER<br>MONTREAL, QB  H3A 3L4<br>CANADA | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.            s1639<br>ICTC HOLDINGS CORP<br>315 E ACEQUIA AVE<br>CUSTER, WA  98240-0075 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.            s930<br>IDEAL INDUSTRIES INC<br>PO BOX 730318<br>CHICAGO, IL  60675-2803 | | | GOODS / SERVICES / TRADE | | | | $32,245.89 |
| Vendor No.            s1976<br>IDEATIVE PRODUCT VENTURES<br>BANKRUPTCY<br>PO BOX 678006<br>CARROLLTON, TX  75007 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.            s719<br>IGLOO PRODUCTS CORP FBO GECC<br>611 E ARLINGTON BLVD<br>CHICAGO, IL  60693 | | | GOODS / SERVICES / TRADE | | | | $79,578.77 |

Sheet no. 144 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s1283 | | | | | | | |
| IGNITE USA DBA O´SULLIVAN VENDING SERVICE 1525 ATTEBERRY LANE CHICAGO, IL  60607 | | | GOODS / SERVICES / TRADE | | | | $6,750.24 |
| Vendor No.    s9373 | | | | | | | |
| IKON FINANCIAL SERVICES 1738 BASS RD MACON, GA  31210-1043 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.    s9374 | | | | | | | |
| IKON FINANCIAL SERVICES PO BOX 9115 MACON, GA  31208-9115 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.    s1555 | | | | | | | |
| IKON OFFICE SOLUTIONS PO BOX 219530 PASADENA, CA  91109-7414 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s823 | | | | | | | |
| ILLINOIS AUTO ELECTRIC CO 585 KUMPF DR CHICAGO, IL  60680-1473 | | | GOODS / SERVICES / TRADE | | | | $4,740.81 |
| Vendor No.    s899 | | | | | | | |
| ILLINOIS TOOL WORKS INC 200 SMITH WAY HARTFORD, CT  06106 | | | GOODS / SERVICES / TRADE | | | | $41,654.39 |
| Vendor No.    s2156 | | | | | | | |
| ILLINOIS WHOLESALE CASH REGIST 219 SHAW ROAD ELGIN, IL  60124 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s1920 | | | | | | | |
| IMI NORGREN INC 13137-82A AVENUE DENVER, CO  80291-0832 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s1285 IMPACT PRODUCTS PO BOX 744 TOLEDO, OH 43617-1898 | | | GOODS / SERVICES / TRADE | | | | $15,406.56 |
| Vendor No. s1312 IMPERIAL BLADES 550 15TH ST #29 SUN PRAIRIE, WI 53590 | | | GOODS / SERVICES / TRADE | | | | $65,777.75 |
| Vendor No. s811 IMPERIAL MANUFACTURING GR PO BOX 25813 CHICAGO, IL 60666-0512 | | | GOODS / SERVICES / TRADE | | | | $12,753.67 |
| Vendor No. s2348 IMPERIAL POWER CO BILL PAYMENTS PO BOX 530071 DONGGUAN CITY, CHINA, PEOPLE'S REPU | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1213 IMPEX SYSTEMS GROUP INC 14753 COLLECTIONS CENTER DR MIAMI, FL 33127 | | | GOODS / SERVICES / TRADE | | | | $880.98 |
| Vendor No. s1308 INDACO MFG 7800 WHIPPLE AVE NW | | | GOODS / SERVICES / TRADE | | | | $9,847.80 |
| Vendor No. s1873 INDIA HOUSE BRASS INC LOCKBOX 11115 CONYERS, GA 30012 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2180 INDUSTRIAL CASTER AND WHEEL CO MI 38 PO BOX 9201 SAN LEANDRO, CA 94577 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 146 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s2500 <br> INFOR US INC <br> PO BOX 188 <br> MINNEAPOLIS, MN 55485-7418 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2042 <br> INGENICO INC <br> 5558 E KINGS CANYON RD <br> ALPHARETTA, GA 30005 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s616 <br> INNERWORKINGS LLC <br> 22 E MARKET ST <br> PASADENA, CA 91189-0612 | | | GOODS / SERVICES / TRADE | | | | $2,296.24 |
| Vendor No. s1966 <br> INNOVA HEARTH & HOME <br> 10 NEW JERSY ST <br> TUSTIN, CA 92780 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s898 <br> INNOVATIVE CONCEPTS CORP <br> 5925 MAPLE AVE STE 110A <br> CANTON, CT 06019 | | | GOODS / SERVICES / TRADE | | | | $4,350.60 |
| Vendor No. s2827 <br> INNOVATIVE CUSTOM DESIGN | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1914 <br> INNOVATIVE HOME CREATIONS <br> PO BOX 116672 <br> MONSEY, NY 10952 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2431 <br> INNOVATIVE PRODUCTS OF AMERICA <br> PO BOX 536431 <br> WOODSTOCK, NY 12498 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1595 <br> INSTANT STORAGE <br> PO BOX 186 <br> BAKERSFIELD, CA 93380-1687 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 147 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                   s1089 INTEGRACOLOR 3 HOLLAND DALLAS, TX 75267-1172 | | | GOODS / SERVICES / TRADE | | | | $2,319.01 |
| Vendor No.                   s497 INTEGRATED FACILITY SERVICES PO BOX 81687 UNION CITY, CA 94587 | | | GOODS / SERVICES / TRADE | | | | $2,858.00 |
| Vendor No.                   s1086 INTEGRATED SYSTEMS AND CONTROL C/O WELLS FARGO BANK PO BOX 911494 AUBURN, CA 95604 | | | GOODS / SERVICES / TRADE | | | | $2,755.00 |
| Vendor No.                   s9375 INTEGRITY HEATING AND AIR CONDITIONING INC 5213 INDUSTRIAL WAY ANDERSON, CA 96007-4947 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.                   s1561 INTELLITEC SERVICES PO BOX 640764 CITRUS HEIGHTS, CA 95621-7427 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                   s879 INTERMATIC INC 1900 SIGMAN RD CHICAGO, IL 60677-8003 | | | GOODS / SERVICES / TRADE | | | | $51,845.31 |
| Vendor No.                   s2631 INTERMETRO INDUSTRIES CORP 1220 SINALOA AVE WILKES BARRE, PA 18705 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                   s891 INTERNATIONAL DEVELOPMENT PO BOX 878010 ROANOKE, TX 76262 | | | GOODS / SERVICES / TRADE | | | | $128,036.93 |

Sheet no. 148 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s442 INTERPUBLIC GROUP OF COMPANIES PO BOX 871053 PHILADELPHIA, PA  19170-6592 | | | GOODS / SERVICES / TRADE | | | | $3,774.70 |
| Vendor No.  s483 INTERSTATE BATTERY SYSTEM OF M PO BOX 548 MODESTO, CA  95351-1540 | | | GOODS / SERVICES / TRADE | | | | $522.32 |
| Vendor No.  s2769 INTERSTATE DISTRIBUTOR CO PO BOX 23155 SEATTLE, WA  98124 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s1125 INTERSTATE OIL COMPANY 2649 TOWNSGATE RD STE 500 SACRAMENTO, CA  95826 | | | GOODS / SERVICES / TRADE | | | | $26,733.48 |
| Vendor No.  s1797 INTERTAPE POLYMER GROUP AMSOUTH BANK MSC #410491 PO BOX 415000 DETROIT, MI  48267-0722 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s1858 INTEX DIY INC DBA SHARPER BLADE 2550 E DESERT INN ROAD # ATLANTA, GA  30353-4743 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s9058 INTL CLASSICS HONG KONG LTD ORCHARD IMPORT VENDOR 2799 EAST TROPOCANA AVENU MONKGKOK KOWLOON, HONG KONG | | | GOODS / SERVICES / TRADE | | | | $11,832.81 |
| Vendor No.  s2182 INTRASERVE SYSTEMS INC 1250 9TH STREET SAN JOSE, CA  95134 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 149 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s2684 <br> INTUITIVE TECHNOLOGY SOLUTIONS <br> ONE M & T PLAZA <br> SANTA CRUZ, CA  95060 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2478 <br> INVESHARE INC <br> 301-17750-65A AVE <br> ATLANTA, GA  31119-1308 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2320 <br> IPC USA <br> 7442 S TUCSON WAY #120A <br> IRVINE, CA  92618 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2676 <br> IRMA RAMIREZ  & DAREN HEATHERLY <br> 101 EISENHOWER PARKWAY <br> 3RD FLOOR <br> SAN RAFAEL, CA  94903 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s9244 <br> IRMA RAMIREZ  & DAREN HEATHERLY <br> 101 EISENHOWER PARKWAY <br> 3RD FLOOR <br> SAN RAFAEL, CA  94903 | | LITIGATION <br> REAL ESTATE MATTERS (ADA CLAIMS) | X | X | X | UNKNOWN |
| Vendor No. s9376 <br> IRON MOUNTAIN INFORMATION MANAGEMENT, LLC <br> ATTN: ROD CASTELLANOS, VP <br> 6933 PRESTON AVE STE A <br> LIVERMORE, CA  94551-9517 | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. s456 <br> IRON MOUNTAIN RECORDS MANAGEME <br> 1313 N ATLANTIC <br> STE 5000 <br> PASADENA, CA  91189-1002 | | GOODS / SERVICES / TRADE | | | | $3,906.26 |
| Vendor No. s1538 <br> IRVING IDELL <br> 15758 CASTLEWOODS DR <br> SHERMAN OAKS, CA  91403-4807 | | GOODS / SERVICES / TRADE | | | | $826.63 |

Sheet no. 150 of 326   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Case No. **13-11566**

Debtor

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s1418 ISCOPE MEDIA INC PO BOX 1347 DEERFIELD BEACH, FL 33441 | | GOODS / SERVICES / TRADE | | | | $1,150.00 |
| Vendor No. s2064 ISENBERG INVESTMENTS INC C/O FINBERG & COMPANY 3941 PARK DRIVE MERCED, CA 95344 | | RENT | X | | | UNKNOWN |
| Vendor No. s514 ISIDRO DOMINGUEZ 1721-A JUNCTION AVE PO BOX 610878 ONTARIO, CA 91762 | | GOODS / SERVICES / TRADE | | | | $3,626.00 |
| Vendor No. s1034 IT 1 SOURCE LLC 114 W 26TH ST SALT LAKE CITY, UT 84141-3006 | | GOODS / SERVICES / TRADE | | | | $25,317.16 |
| Vendor No. s1510 IT`S A GAS, INC | | GOODS / SERVICES / TRADE | | | | $531.92 |
| Vendor No. s1147 ITEK SERVICES INC 6850 BRISA ST LAKE FOREST, CA 92630 | | GOODS / SERVICES / TRADE | | | | $5,233.56 |
| Vendor No. s9377 ITEK TECHNICAL SERVICE 25501 ARCTIC OCEAN DR LAKE FOREST, CA 92630-8827 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s1332 ITW BRANDS DBA PROXYTRUST PO BOX 11126 SCHAUMBURG, IL 60173 | | GOODS / SERVICES / TRADE | | | | $29,510.14 |

Sheet no. 151 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s958 J & M HOME FASHIONS LLC DBA IN-SINK-ERATOR DIVISI PO BOX 101409 PLEASANTON, CA 94566 | | | GOODS / SERVICES / TRADE | | | | $8,040.00 |
| Vendor No.    s1062 J & R PROPERTIES TAX COLLECTOR PO BOX 3879 SAN JOSE, CA 95135 | | | RENT | | | | $28,751.99 |
| Vendor No.    s2267 J TERENCE THOMPSON LLC DBA TURNER MOTORSPORTS 145 ROBERT AVE #126 HAGERSTOWN, MD 21742 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s2738 J&M HOME FASHIONS 7900 HENRI BOURASSA OUEST PLEASANTON, CA 94566 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s2346 JACK NADEL INC 1333 E JOHNS PRAIRIE PASADENA, CA 91109-8342 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s1791 JACK POST CORP MAIL STOP #314704 PO BOX 24704 BUCHANAN, MI 49107 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s892 JACKLYN RODMAN 28430 W WITHERSPOON PKWY SUNLAND, CA 91040 | | | GOODS / SERVICES / TRADE | | | | $6,456.50 |
| Vendor No.    s1596 JACKS PLUMBING INC DBA INTEGRATED SERVICES 1550 WHIPPLE RD SANTA MARIA, CA 93454 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 152 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s2244<br>JAF INTERNATIONAL INC<br>PO BOX 630999<br>FREMONT, CA  94538 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s1926<br>JAMECO INTERNATIONAL LLC<br>ORCHARD IMPORT VENDOR<br>3838 WEST MILLER RD<br>PHILADELPHIA, PA  19195-16 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s1134<br>JAMES ELECTRONICS LTD<br>DBA ROBERSON ENTERPRISES<br>1155 VISTA WAY<br>BELMONT, CA  94002 | | | GOODS / SERVICES / TRADE | | | | $114.11 |
| Vendor No.  s905<br>JAMES W COINER<br>PO BOX 410<br>LA VERNE, CA  91750 | | | GOODS / SERVICES / TRADE | | | | $99,040.85 |
| Vendor No.  s1597<br>JANETS FLOWERS<br>DBA JACKS ALL AMERICAN PLUMBIN<br>2011 PREISKER LANE<br>SUITE A<br>MODESTO, CA  95354 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s726<br>JASCO PRODUCTS CO LLC<br>ATTN CREDIT DEPT<br>845 LARCH AVENUE<br>OKLAHOMA CITY, OK  73126-8985 | | | GOODS / SERVICES / TRADE | | | | $25,966.94 |
| Vendor No.  s2727<br>JASON WING | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s793<br>JAVE R DIRKSEN<br>PO BOX 1358<br>SANTA CRUZ, CA  95065 | | | GOODS / SERVICES / TRADE | | | | $1,508.22 |

Sheet no. 153 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.            s2185<br>JB DEWAR INC<br>3433 ROBERTO CT<br>SAN LUIS OBISPO, CA  93403-3059 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.            s462<br>JB HUNT TRANSPORT<br>780 E BROKAW RD<br>PO BOX 611150<br>LOWELL, AR  72745 | | | GOODS / SERVICES / TRADE | | | | $246,005.78 |
| Vendor No.            s2331<br>JB-TC VENTURES INC<br>DBA ONSPEX<br>PO BOX 66512<br>AMF O´HARE<br>ROSEVILLE, CA  95747 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.            s1685<br>JDA SOFTWARE INC<br>CENTRAL COLLECTIONS<br>PO BOX 4220<br>DALLAS, TX  75320-2621 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.            s2420<br>JE GRANT GENERAL CONTRACTORS<br>DEPT 0922<br>PO BOX 120001<br>CARLSBAD, CA  92008 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.            s498<br>JEFFREY A HAWLISH<br>1407 G STREET<br>CORONA DEL MAR, CA  92625 | | | GOODS / SERVICES / TRADE | | | | $51,244.74 |
| Vendor No.            s670<br>JELMAR<br>2060 N KOLMAR AVENUE<br>CHICAGO, IL  60674-1108 | | | GOODS / SERVICES / TRADE | | | | $23,441.57 |
| Vendor No.            s1423<br>JENSEN DISTRIBUTION SVCS<br>PO BOX 4861<br>CHICAGO, IL  60693 | | | GOODS / SERVICES / TRADE | | | | $642.84 |

Sheet no. 154 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s687 <br> JENSEN-BYRD CO INC <br> 36346 TREASURY CENTER <br> SPOKANE, WA  99220 | | | GOODS / SERVICES / TRADE | | | | $497,366.27 |
| Vendor No.  s1572 <br> JENSSEN SCALES INC <br> PO BOX 75434 <br> SAN JOSE, CA  95125-2244 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s9378 <br> JFK DOOR SERVICES <br> 20227 CHARLANNE DR <br> REDDING, CA  96002-9223 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.  s827 <br> JFS ENTERPRISES <br> 31613 AVE 9 <br> FRESNO, CA  93725 | | | GOODS / SERVICES / TRADE | | | | $8,035.00 |
| Vendor No.  s2157 <br> JGKALLINS INVESTMENTS LP <br> 1100 E MANDOLINE AVE <br> SUITE 100 <br> SANTA ANA, CA  92704 | | | RENT | | X | | UNKNOWN |
| Vendor No.  s2294 <br> JGR COPA LLC <br> PO BOX 643501 <br> HOLLYWOOD, FL  33023 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s482 <br> JJ KELLER & ASSOCIATES INC <br> 1343 S MAIN ST <br> NEENAH, WI  54957-0548 | | | GOODS / SERVICES / TRADE | | | | $3,404.06 |
| Vendor No.  s962 <br> J-M MANUFACTURING COMPANY <br> 2107 N 14TH STREET <br> LOS ANGELES, CA  90074-706 | | | GOODS / SERVICES / TRADE | | | | $6,561.01 |

In re **Orchard Supply Hardware LLC**     Case No.   **13-11566**

Debtor      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s1260<br>JMS INDUSTRIES<br>150 INDUSTRIAL RD<br>JIMO QINGDAO,<br>CHINA, PEOPLE'S REPU | | GOODS / SERVICES / TRADE | | | | $51,074.32 |
| Vendor No. s2526<br>JN PRODUCTIONS LLC<br>DBA PIONEER RESEARCH CORP<br>3110 NORTH 19TH STREET<br>VACAVILLE, CA 95688 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1024<br>JOAN E & MILTON F BRUZZONE<br>4725 WEST VENICE BLVD, 2ND FLO<br>LAFAYETTE, CA 94549 | | RENT | | | | $1,389.46 |
| Vendor No. s998<br>JOAN HOSKING<br>PO BOX 2505<br>GOLD HILL, CA 97525 | | RENT | | | | $25,553.69 |
| Vendor No. s2254<br>JOAN ROBERSON<br>DBA CAPITAL DOOR SERVICE<br>4699 24TH ST<br>RED BLUFF, CA 96080 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2245<br>JOELSON<br>46520 FREMONT BLVD<br>SUITE 602<br>WESTLAKE VILLAGE, CA 91361 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1025<br>JOHN B & KATHLEEN MCCORDUCK<br>1704 UNION STREET<br>WALNUT CREEK, CA 94596 | | RENT | | | | $25,920.05 |
| Vendor No. s2633<br>JOHN COOLEY<br>710 E JERICHO TPKE<br>SUITE 101<br>FLOWER MOUND, TX 75022 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 156 of 326   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                    s1877<br>JOHN GIBSON ENTERPRISES I<br>FILE 50085<br>SAN LUIS OBISPO, CA 93401 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s1539<br>JOHN PKIN<br>6516 COUNTRY CLUB DR<br>COTATI, CA 94928-2623 | | | GOODS / SERVICES / TRADE | | | | $69.99 |
| Vendor No.                    s9379<br>JOHN STOUT CONSTRUCTION INC<br>2925 INNSBRUCK DR STE A<br>REDDING, CA 96003-9335 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.                    s700<br>JOHN WAGNER ASSOC INC<br>PO BOX 304<br>ALPINE, UT 84004-1889 | | | GOODS / SERVICES / TRADE | | | | $36,636.56 |
| Vendor No.                    s1775<br>JOHNSON CONTROLS INC<br>1431 VIA PLATA STREET<br>DETROIT, MI 48278-0106 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s2619<br>JOHNSON DISTRIBUTORS<br>BOX 248<br>OWINGS MILLS, MD 21117 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s677<br>JOHNSON LEVEL & TOOL MFG<br>K-C ID 01-21-03352-001<br>PO BOX 100011<br>MEQUON, WI 53092 | | | GOODS / SERVICES / TRADE | | | | $56,101.45 |
| Vendor No.                    s1678<br>JOHNSON UNITED INC<br>PO BOX 933233<br>MODESTO, CA 95356 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 157 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.        s1782 | | | | | | | |
| JOKARI/U S, INC. DBA DELTA INDUSTRIES 191 SOUTH GULPH ROAD CARROLLTON, TX 75006 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.        s1063 | | | | | | | |
| JONES STEPHENS CORP POLLUTION CONTROL DISTRICT 1990 EAST GETTYSBURG AVE BIRMINGHAM, AL 35287 | | | GOODS / SERVICES / TRADE | | | | $3,590.48 |
| Vendor No.        s2611 | | | | | | | |
| JORDAN KWAN 4530 N MAGNOLIA AVE S SAN FRANCISCO, CA 94080 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.        s963 | | | | | | | |
| JORDAN MANUFACTURING FILE #7066 MONTICELLO, IN 47960 | | | GOODS / SERVICES / TRADE | | | | $696,141.00 |
| Vendor No.        s1163 | | | | | | | |
| JORDAN MILLER & ASSOC INC UNIT 2 NETWORK NORTH FOXBRIDGE WAY ARLINGTON HEIGHTS, IL 60004 | | | GOODS / SERVICES / TRADE | | | | $88,753.22 |
| Vendor No.        s791 | | | | | | | |
| JORE CORPORATION RE SOUTHERN SALES & MKT G PO BOX 890011 RONAN, MT 59864 | | | GOODS / SERVICES / TRADE | | | | $21,605.00 |
| Vendor No.        s509 | | | | | | | |
| JORGENSEN & CO 3200 E PACHECO BLVD FRESNO, CA 93706 | | | GOODS / SERVICES / TRADE | | | | $46.65 |
| Vendor No.        s2509 | | | | | | | |
| JOSE OCEGUEDA 5735 N WASHINGTON ST GALT, CA 95632 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

In re **Orchard Supply Hardware LLC**

_____

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s9054 JOSEPH ENTERPRISES INC DBA EDFRED CHEMICAL COMPA 170 HAYES RD SUITE A SAN FRANCISCO, CA 94104 | | | GOODS / SERVICES / TRADE | | | | $413.97 |
| Vendor No. s1958 JOSEPH INTL LTD 1400 E ERIE AVE CENTENNIAL, CO 80122 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1669 JOSEPH R ROWEN PO BOX 872987 TRACY, CA 95376 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2630 JOSEPH SARKISIAN 1000 FOURTH STREET SUITE 150 PASADENA, CA 91104 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2794 JOSHUA MILLER | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1923 JRA FURNITURE DBA T R INDUSTRIES 11022 VULCAN ST CERRITOS, CA 90703 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1774 JRJ ASSOCIATES INC DBA ALLIED INTERNATIONAL PO BOX 894647 HARLEYSVILLE, PA 19438 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s436 JULIA VAN LEEMPUT 2129 BALDWIN AVE SUITE 10 SAN JOSE, CA 95123 | | | GOODS / SERVICES / TRADE | | | | $1,242.82 |

Sheet no. 159 of 326   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**                                         Case No. _____**13-11566**_____
_____                                                (If known)
                    Debtor

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s1403<br>JULIE MARTIN<br>4234 HACIENDA DR<br>WALNUT CREEK, CA  94596 | | | GOODS / SERVICES / TRADE | | | | $8,643.75 |
| Vendor No. s2326<br>JV MANUFACTURING INC<br>8786 WATER ST<br>FORT SMITH, AR  72902 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1043<br>K & S ENGINEERING<br>2601 SPENWICK DR<br>CHICAGO, IL  60638 | | | GOODS / SERVICES / TRADE | | | | $4,226.00 |
| Vendor No. s9380<br>K DESIGNERS<br>2440 GOLD RIVER ROAD<br>SUITE 100<br>ATTN: LARRY JUDSON<br>GOLD RIVER, CA  95670 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. s2463<br>K N KRUSE AND ASSOCIATES<br>5956 W LAS POSITAS<br>SAN DIEGO, CA  92128 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1523<br>K S HILL CONSTRUCTION<br>61 SAINT ANN CT<br>DANVILLE, CA  94526-5316 | | | GOODS / SERVICES / TRADE | | | | $77.95 |
| Vendor No. s1875<br>K VAN BOURGONDIEN<br>A DIV OF THE L S STARRETT<br>PO BOX 75134<br>VIRGINIA BEACH, VA  23453 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s9381<br>KAISER FOUNDATION HEALTH PLAN<br>FILE 50445<br>LOS ANGELES, CA  90074-0445 | | | AGREEMENT | | X | | UNKNOWN |

Sheet no. 160 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s2514<br>KAISER GORNICK LLP IN TRUST FO<br>1900 AVENUE OF THE STARS<br>SUITE 250<br>SAN FRANCISCO, CA 94105 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s2748<br>KALALOU INC<br>1285 S NEOSHO | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s1341<br>KALALOU INC<br>720 W SAN CARLOS<br>JACKSON, MS 39209 | | GOODS / SERVICES / TRADE | | $28,638.00 |
| Vendor No. s859<br>KARCHER NORTH AMERICA INC<br>3440 BLUE SPRINGS RD<br>STE 503<br>PALATINE, IL 60055-9221 | | GOODS / SERVICES / TRADE | | $78,516.40 |
| Vendor No. s2423<br>KAREN M ROSE<br>HESTEHAVEN 67<br>DK-5260<br>SAN FRANCISCO, CA 94117 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s1542<br>KATHLEEN TELFORD<br>2562 CHABLIS WAY<br>LIVERMORE, CA 94550-5731 | | GOODS / SERVICES / TRADE | | $75.11 |
| Vendor No. s1499<br>KATRINA NEILL<br>785 HARCOURT AVENUE | | GOODS / SERVICES / TRADE | | $1,995.00 |
| Vendor No. s792<br>KAWAHARA NURSERY INC<br>C/O ACCOUNTS RECEIVABLE<br>45000 HWY 93 S<br>MORGAN HILL, CA 95037 | | GOODS / SERVICES / TRADE | | $1,217,058.57 |

Sheet no. 161 of 326 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s2098<br>KCB RE LP<br>335 MAIN ST., SUITE A<br>PASADENA, CA 91105 | | | RENT | X | | | UNKNOWN |
| Vendor No.    s1223<br>KEENEY MFG<br>20 WOODGREEN LANE<br>NEWINGTON, CT 06111 | | | GOODS / SERVICES / TRADE | | | | $4,674.18 |
| Vendor No.    s2644<br>KELLERAND HECKMAN LLP<br>TOM ADAMS ART<br>5525 EAST DAGGETT STREET<br>WASHINGTON, DC 20001 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s783<br>KELLOGG SUPPLY INC<br>BOX 514939<br>LOS ANGELES, CA 90060-006 | | | GOODS / SERVICES / TRADE | | | | $164,458.05 |
| Vendor No.    s1671<br>KEN HAMPTON<br>11072-A MT BROW RD<br>MODESTO, CA 95352 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s9224<br>KEN, HAMAMOTO<br>4648 ROTHER HAVEN WAY<br>SAN JOSE, CA 95106 | | | LITIGATION<br>GENERAL LIABILITY CLAIM | X | X | X | UNKNOWN |
| Vendor No.    s2366<br>KENEXA COMPENSATION INC<br>DEPOSITORY<br>PO BOX 402077<br>PHILADELPHIA, PA 19182-7674 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s2230<br>KERN COUNTY<br>DBA STAR ENERGY MANAGEMENT<br>6120 LINCOLN BLVD<br>STE G<br>LOS ANGELES, CA 90054-1004 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 162 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Case No. **13-11566**

Debtor

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.          s1874<br>KERSHAW KNIVES<br>8385 SOLUTIONS CENTER<br>WILSONVILLE, OR  97070 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.          s2730<br>KETER NA KKC<br>NEW YORK, NY  10163-4861 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.          s747<br>KETER NORTH AMERICA INC<br>A/R 300125<br>PO BOX 712552<br>NEW YORK, NY  10163-4861 | | | GOODS / SERVICES / TRADE | | | | $45,342.96 |
| Vendor No.          s2724<br>KEVIN GARDINER, LLC | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.          s2424<br>KEVIN ROBERT CZINGER<br>156 DELMAR ST<br>GREENWICH, CT  06830 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.          s2472<br>KEYSTONE DISPLAY INC<br>1435 HUNTINGTON AVE STE 336<br>HEBRON, IL  60034 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.          s1814<br>KEYSTONE PRODUCTS<br>PO BOX 640460<br>WINSTON-SALEM, NC  27103 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.          s9056<br>KIDDE SAFETY<br>PO BOX 711514<br>MEBANE, NC  27302 | | | GOODS / SERVICES / TRADE | | | | $1,515.10 |
| Vendor No.          s2344<br>KIK CORP<br>ATTN ACCOUNTING DEPT<br>1485 NORTH PARK DR<br>CONCORD, ON  L4K 4L5<br>CANADA | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 163 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.   s2640<br>KIM AFFLERBACH<br>23411 RED ROBIN WAY<br>SEAL BEACH, CA  90740 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.   s676<br>KIMBERLY-CLARK CORPORATIO<br>926 W STATE ST<br>PASADENA, CA  91189-001 | | GOODS / SERVICES / TRADE | | | | $29,598.96 |
| Vendor No.   s710<br>KING BROS INDUSTRIES<br>PO BOX 239<br>VALENCIA, CA  91355 | | GOODS / SERVICES / TRADE | | | | $48.28 |
| Vendor No.   s1732<br>KINGS COUNTY DEPT OF AGRICULTU<br>668 ALLEGRO CT<br>HANFORD, CA  93230 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.   s1030<br>KINGS PLAZA SHOPPING CENTER<br>1601 41ST AVE, SUITE 202<br>CAPITOLA, CA  95010 | | RENT | | | | $463.28 |
| Vendor No.   s1314<br>KINGSTON BRASS<br>15211 VANOWEN ST STE 105<br>CHINO, CA  91710 | | GOODS / SERVICES / TRADE | | | | $18,136.44 |
| Vendor No.   s773<br>KITTRICH CORPORATION<br>7 WEST 34TH STREET<br>CONCOURSE LEVEL<br>LA MIRADA, CA  90638 | | GOODS / SERVICES / TRADE | | | | $54,071.20 |
| Vendor No.   s9068<br>KLEAN CANTEEN INC<br>2301 W PLANO PKWY<br>STE 201<br>CHICO, CA  95973 | | GOODS / SERVICES / TRADE | | | | $5,477.76 |

Sheet no. 164 of 326   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  s2646<br>KMART CORPORATION<br>181 METRO DRIVE<br>SUITE 290<br>HOFFMAN ESTATES, IL 60179 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.  s1945<br>KMS, INC<br>ORCHARD IMPORT VENDOR<br>FLAT A 18/F TONG NAM AH CTR<br>NO 180 ALAMEDA DR<br>WICHITA, KS 67202 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.  s1300<br>KNIPEX TOOLS<br>LOCKBOX 20200<br>PO BOX 8500<br>ARLINGTON HEIGHTS, IL 60005 | | GOODS / SERVICES / TRADE | | $1,805.22 |
| Vendor No.  s1392<br>KNOX FERTILIZER CO<br>100 NONOTUCK STREET<br>KNOX, IN 46534 | | GOODS / SERVICES / TRADE | | $103,249.00 |
| Vendor No.  s2213<br>KOLLER ENTERPRISES<br>2862 EXECUTIVE PLACE<br>KANSAS CITY, MO 64184-0112 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.  s9048<br>KOMELON USA CORP<br>DEPT 59723<br>WAUKESHA, WI 53187-1045 | | GOODS / SERVICES / TRADE | | $13,011.58 |
| Vendor No.  s1379<br>KOMELON USA<br>15253 DON JULIAN RD<br>WAUKESHA, WI 53186 | | GOODS / SERVICES / TRADE | | $16,440.00 |
| Vendor No.  s445<br>KONE INC<br>635 HULET ST<br>MOLINE, IL 61266-0429 | | GOODS / SERVICES / TRADE | | $1,375.11 |

Sheet no. 165 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                    s1088<br>KOSAKURA INC<br>225 VARICK ST<br>IRVINE, CA 92618 | | | GOODS / SERVICES / TRADE | | | | $9,729.00 |
| Vendor No.                    s2385<br>KOVARUS INC<br>DEPT 157<br>BOX 21568<br>SAN RAMON, CA 94583 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s2419<br>KPMG LLP<br>PO BOX 353<br>DALLAS, TX 75312-0922 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s1451<br>KRAEMERS NURSERY INC<br>3700 WESTERN WAY NE<br>MT ANGEL, OR 97362 | | | GOODS / SERVICES / TRADE | | | | $26,226.25 |
| Vendor No.                    s2447<br>KRAUSZ PUENTE LLC<br>528 JOHNNIE DODDS BLVD STE 201<br>SAN FRANCISCO, CA 94104 | | | RENT | X | | | UNKNOWN |
| Vendor No.                    s2629<br>KREUZBERGER ASSOCIATES LLC<br>PO BOX 116573<br>SAN RAFAEL, CA 94901 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s1802<br>KURT S ADLER INC<br>DEPT 34302<br>PO BOX 39000<br>NEW YORK, NY 10001 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s728<br>KWIKSET CORP<br>18051 ARENTH AVE<br>CHICAGO, IL 60693 | | | GOODS / SERVICES / TRADE | | | | $102,476.96 |

Sheet no. 166 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s864<br>L & L NURSERY SUPPLY INC<br>11911 JEFFREY ROAD<br>LOS ANGELES, CA  90084-015 | | GOODS / SERVICES / TRADE | | | | $500,242.60 |
| Vendor No. s1448<br>L & L NURSERY SUPPLY<br>21B5 UNIT 2002# NASHAN AVE | | GOODS / SERVICES / TRADE | | | | $155,903.04 |
| Vendor No. s1924<br>L POWELL COMPANY<br>ORCHARD IMPORT VENDOR<br>13915 CERRITOS DRIVE #B<br>CULVER CITY, CA  90232-140 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1235<br>LA CANDELA<br>M/S 06<br>BOX 4100<br>AUGUSTINE, FL  32080 | | GOODS / SERVICES / TRADE | | | | $10,758.00 |
| Vendor No. s9052<br>LA CROSSE BRUSH INC<br>DBA VALVOLINE<br>16397 COLLECTIONS CENTER DRIVE<br>PRAIRIE DU CHIEN, WI  53821 | | GOODS / SERVICES / TRADE | | | | $290.12 |
| Vendor No. s2733<br>LA CROSSE TECHNOLOGY<br>GPO BOX 27357<br>LA CROSSE, WI  54601 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2075<br>LA VERNE COURTYARD LLC<br>C/O ASSET MANAGEMENT GROUP<br>#D-1182<br>PO BOX 131690<br>SAN CLEMENTE, CA  92673 | | RENT | X | | | UNKNOWN |
| Vendor No. s904<br>LA VERNE NURSERY INC<br>RE VIKING PERFORMANCE PRO<br>1611 W ROSECRANS AVE<br>PIRU, CA  93040 | | GOODS / SERVICES / TRADE | | | | $82,160.71 |

Sheet no. 167 of 326   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. ___**13-11566**___

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.    s9059 <br> LAB CLEAN LLC <br> 38617 EAGLE WAY <br> LOS ALAMITOS, CA  90720 | | GOODS / SERVICES / TRADE | | | | $6,014.80 |
| Vendor No.    s1627 <br> LAB SAFETY SUPPLY <br> FINANCE DEPT <br> 1001 W CENTER ST <br> JANESVILLE, WI  53547-5004 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s1582 <br> LABEL TECHNOLOGY <br> 14544 COLLECTIONS CENTER DR <br> MERCED, CA  95340 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s9211 <br> LACINA, SOPHIA <br> C/O GIBSON, DUNN & CRUTCHER LLP <br> CATHY CONWAY <br> 333 SOUTH GRAND AVE. <br> LOS ANGELES, CA  90071-3197 | | LITIGATION <br> EMPLOYMENT MATTERS | X | X | X | UNKNOWN |
| Vendor No.    s777 <br> LAITNER BRUSH COMPANY <br> 5167 EAGLE WAY <br> TRAVERSE CITY, MI  49686 | | GOODS / SERVICES / TRADE | | | | $6,930.76 |
| Vendor No.    s802 <br> LAMPLIGHT FARMS INC <br> PO BOX 78215 <br> MENOMONEE FALLS, WI  53051 | | GOODS / SERVICES / TRADE | | | | $38,573.24 |
| Vendor No.    s2659 <br> LAND AND STRUCTURE <br> 19717 62ND AVE S <br> STE F109 <br> SONORA, CA  95370 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s1944 <br> LANDMANN MCO LIMITED <br> DBA 3 I CORP LTD <br> 2521 TECHNOLOGY DR <br> MACAU, <br> CHINA, PEOPLE'S REPU | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 168 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s2155 LANDON INNOVATIONS AIR POLLUTION CONTROL BOARD 4800 ENTERPRISE WAY MOORPARK, CA 93021 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1175 LANDSBERG 4455 BOEING DR PASADENA, CA 91189-1144 | | | GOODS / SERVICES / TRADE | | | | $618.29 |
| Vendor No. s1360 LANE MARKETING COMMUNICATIONS PO BOX 18878 PORTLAND, OR 97205 | | | GOODS / SERVICES / TRADE | | | | $2,658.38 |
| Vendor No. s2234 LARRY FISHER & SONS 1125 17TH STREET SUITE 1700 FRESNO, CA 93727 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2217 LARRY RICHTER 215 UNION ST PO BOX 1930 RIPON, CA 95366 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2701 LARS ANDERSEN AND ASSOCIATES 201 SE 15TH TERRACE SUITE 204 FRESNO, CA 93722-6405 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s978 LARSEN SUPPLY CO INC ORCHARD IMPORT VENDOR 8436 S US HIGHWAY 1 SANTA FE SPRINGS, CA 90670 | | | GOODS / SERVICES / TRADE | | | | $12,441.66 |
| Vendor No. s1541 LASARTE BROS APTS 2111 HUNTINGTON DR APT D S PASADENA, CA 91030-4941 | | | GOODS / SERVICES / TRADE | | | | $506.07 |

Sheet no. 169 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s1982 <br> LAVA ENTERPRISES <br> FIRE DEPARTMENT <br> PO BOX 5006 <br> SAN DIEGO, CA 92128 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s801 <br> LAVELLE INDUSTRIES INC <br> PO BOX 310 <br> MILWAUKEE, WI 53278-0215 | | GOODS / SERVICES / TRADE | | | | $49,443.93 |
| Vendor No. s9382 <br> LAVINE & CO <br> 4703 TIDEWATER AVE STE E <br> OAKLAND, CA 94601-4908 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s2677 <br> LAW OFFICE DOUGLAS A PRUTTON <br> AND THOMAS E FRANKOVICH APLC <br> 4328 REDWOOD HWY STE 300 <br> CONCORD, CA 94520 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2596 <br> LAW OFFICE OF WILLIAM MARKHAM <br> 3333 BEVERLY RD <br> DEPT 36475 B2 112B <br> SAN DIEGO, CA 92101 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s9383 <br> LAWSON SOFTWARE INC - CITI <br> PO BOX 2395 <br> CAROL STREAM, IL 60132-2395 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s699 <br> LAZZARI FUEL CO <br> DBA AMERICAN AIR FILTER <br> AAF LOCKBOX <br> 24828 NETWORK PLACE <br> SAN FRANCISCO, CA 94134 | | GOODS / SERVICES / TRADE | | | | $53,595.46 |
| Vendor No. s2318 <br> LBA RIV - COMPANY IX LLC <br> 2542 COLLECTION CENTER DRIVE <br> LOS ANGELES, CA 90074-9765 | | RENT | X | | | UNKNOWN |

Sheet no. 170 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s2372<br>LBA/PPF INDUSTRIAL - MACARTHUR<br>2360 OWENS ST<br>LOS ANGELES, CA  90074-9994 | | | RENT | X | | | UNKNOWN |
| Vendor No.    s1101<br>LBP INC<br>DBA BATTERYDEPOT.COM<br>42A NEWTON BLVD<br>ENGLEWOOD, CO  80110 | | | GOODS / SERVICES / TRADE | | | | $143.26 |
| Vendor No.    s2389<br>LC INTERIORS<br>114-2455 DOLLARTON HWY<br>SANTA CLARA, CA  95054 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s753<br>LDR INDUSTRIES INC<br>1680 TODD FARM DR<br>CHICAGO, IL  60678-7427 | | | GOODS / SERVICES / TRADE | | | | $203,747.31 |
| Vendor No.    s1066<br>LEAF FUNDING INC<br>2200 CARDEN ST<br>CINCINNATI, OH  45264-4006 | | | GOODS / SERVICES / TRADE | | | | $758.46 |
| Vendor No.    s2115<br>LEAPFILE INC<br>14321 MAIN ST<br>REDWOOD CITY, CA  94063 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s809<br>LEATHERMAN TOOL GROUP INC<br>PO BOX 5821<br>PORTLAND, OR  97294-0595 | | | GOODS / SERVICES / TRADE | | | | $17,286.63 |
| Vendor No.    s1245<br>LEBANON SEABOARD CORP<br>CONTEMPO INDUSTRIES<br>14906 COLLECTIONS CENTER DR<br>LEBANON, PA  17042 | | | GOODS / SERVICES / TRADE | | | | $39,053.55 |

Sheet no. 171 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  s374 <br> LEE CENTRAL COAST NEWSPAPERS <br> DBA THE RECORD <br> DEPT LA 21670 <br> CINCINNATI, OH  45274-2549 | | GOODS / SERVICES / TRADE | | | | $6,978.24 |
| Vendor No.  s395 <br> LEE ENTERPRISES <br> PO BOX 513120 <br> CINCINNATI, OH  45272-2548 | | GOODS / SERVICES / TRADE | | | | $4,599.94 |
| Vendor No.  s2177 <br> LEE HECHT HARRISON LLC <br> PO BOX 930216 <br> PALATINE, IL  60055-0544 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s2222 <br> LEE HUNTER & ASSOCIATES <br> PO BOX 7155 <br> CHINO, CA  91710 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s839 <br> LEE ROWAN <br> IRWIN INDUSTRIAL TOOL CO <br> 75 REMITTANCE DR STE 11 <br> CHICAGO, IL  60675-1167 | | GOODS / SERVICES / TRADE | | | | $2,108.67 |
| Vendor No.  s2749 <br> LEE`S POTTERY INC | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s9061 <br> LEE`S POTTERY INC <br> PO BOX 600012 <br> ONTARIO, CA  91761 | | GOODS / SERVICES / TRADE | | | | $46,658.92 |
| Vendor No.  s631 <br> LEGACY MFG CO. <br> BAY BUSINESS CREDIT <br> PO BOX 4217 <br> DES MOINES, IA  50331-0151 | | GOODS / SERVICES / TRADE | | | | $20,977.40 |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s2737 | | | | | | | |
| LEGARE FURNITURE 4350 W 2100 S #A FT WORTH, TX  76109 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1779 | | | | | | | |
| LEHIGH CONSUMER PRODUCTS LLC 62416 COLLECTIONS CENTER DR CLEVELAND, OH  44193-0004 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s761 | | | | | | | |
| LEHIGH GROUP 2105 WILLIAMS COUNTY ROAD MACUNGIE, PA  18062 | | | GOODS / SERVICES / TRADE | | | | $70,949.65 |
| Vendor No.  s622 | | | | | | | |
| LEHIGH SAFETY SHOE COMPANY LLC 601 GATEWAY COURT PITTSBURGH, PA  15264-4755 | | | GOODS / SERVICES / TRADE | | | | $1,013.13 |
| Vendor No.  s2257 | | | | | | | |
| LEHR CORP NO. 35 JIU HUAN ROAD, JIU BAO LOS ANGELES, CA  90034 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s2445 | | | | | | | |
| LEISCHEN MARKETING RESEARCH PARK AVENUE TOWER 65 EAST 55TH STREET WELLINGTON, FL  33414 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s9384 | | | | | | | |
| LENNOX INDUSTRIES INC 2100 LAKE PARK BLVD ATTN: VP OF SALES RICHARDSON, TX  75080-2254 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.  s636 | | | | | | | |
| LENOX DBA CST/BERGER PO BOX 532113 CHICAGO, IL  60675-1167 | | | GOODS / SERVICES / TRADE | | | | $50,471.33 |

Sheet no. 173 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  s2396 <br> LEO JOE SALAZAR <br> 8675 PURDUE ROAD <br> ROSEVILLE, CA  95678 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1845 <br> LEVI STRAUSS & CO <br> PO BOX 277040 <br> EUGENE, OR  97408 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1093 <br> LEVINS AUTO SUPPLY LLC <br> MSC 410695 PHOENIX BRANDS <br> BOX 415000 <br> SACRAMENTO, CA  95824-2307 | | GOODS / SERVICES / TRADE | | | | $31,493.14 |
| Vendor No.  s730 <br> LEVITON MANUFACTURING CO <br> PO BOX 609 <br> LOS ANGELES, CA  90074-900 | | GOODS / SERVICES / TRADE | | | | $190,065.55 |
| Vendor No.  s718 <br> LEWIS HYMAN INC <br> WATER EQUIPMENT DIVISION <br> PO BOX 95389 <br> CARSON, CA  90749-5504 | | GOODS / SERVICES / TRADE | | | | $1,098.40 |
| Vendor No.  s9049 <br> LEWIS LIFETIME TOOLS <br> DBA IN GREEN COMPANY <br> PO BOX 3120 <br> POWAY, CA  92074 | | GOODS / SERVICES / TRADE | | | | $37,253.47 |
| Vendor No.  s2743 <br> LF PRODUCTS PTE LTD. <br> 560 22ND ST <br> SINGAPORE,   088702 <br> SINGAPORE | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1546 <br> LF STAFFING SERVICES INC <br> LABOR FINDERS (FRESNO) <br> 4325 N BLACKSTONE AVE <br> FRESNO, CA  93726-1902 | | GOODS / SERVICES / TRADE | | | | $2,356.00 |

Sheet no. 174 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. | s9474 | | | | | |
| LFET INVESTORS LP 17506 YORBA LINDA BLVD. YORBA LINDA, CA 92886 | | | | LEASE | X | UNKNOWN |
| Vendor No. | s2755 | | | | | |
| LFET INVESTORS, LP C/O MACLAUGHLIN AND CO 1401 SHORE STREET | | | | RENT | X | UNKNOWN |
| Vendor No. | s1807 | | | | | |
| LG ELECTRONICS USA INC ATTN ACCOUNTING DEPT PO BOX 225 DALLAS, TX 75373-0241 | | | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. | s2843 | | | | | |
| LIBERTY DISTRIBUTION CO LLC | | | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. | s2301 | | | | | |
| LIBERTY GARDEN PRODUCTS 1220 HURON RD E 7TH FLOOR KERNERSVILLE, NC 27284 | | | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. | s776 | | | | | |
| LIBMAN CO 18901 EUCLID AVE CHICAGO, IL 61678-1051 | | | | GOODS / SERVICES / TRADE | | $317,695.44 |
| Vendor No. | s996 | | | | | |
| LIFE GEAR INC PO BOX 88129 DEL MAR, CA 92014 | | | | GOODS / SERVICES / TRADE | | $13,175.23 |
| Vendor No. | s1492 | | | | | |
| LIFESIGNS, INC. | | | | GOODS / SERVICES / TRADE | | $140.00 |
| Vendor No. | s499 | | | | | |
| LINGRAPH PACKAGING SERVICES DBA BANCONIT SPECIALTY CONSTR 3535 E COAST HWY #42 GLENDALE HEIGHTS, IL 60139 | | | | GOODS / SERVICES / TRADE | | $1,060.70 |

Sheet no. 175 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s1984 | | | | | | | |
| LINON HOME DECOR PRODUCTS 1824 STONUM ROAD MINEOLA, NY 11501 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s2782 | | | | | | | |
| LINON HOME DECOR 1435 HUNTINGTON AVE STE 336 MINELOA, NY 11501 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s9385 | | | | | | | |
| LIQUIDITY SERVICES, INC. ASSET RECOVERY DIVISION ATTN: JAMES WILLIAMS, ESQ 1920 L ST NW STE 600 WASHINGTON, DC 20036-5017 | | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. | s1930 | | | | | | | |
| LISA GLOBAL INC ORCHARD IMPORT 4015 VIA PESCADOR PHILADELPHIA, PA 19111 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s1919 | | | | | | | |
| LISTO PRODUCTS LTD DBA LINCOLN PRODUCTS DIVI LOCATION 1908 PO BOX 8580 SURREY, BC V3W9Y CANADA | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s2751 | | | | | | | |
| LITEX INDUSTRIES INC 135 S LASALLE DEPT 1079 GRAND PRAIRIE, TX 75050 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s923 | | | | | | | |
| LITEX INDUSTRIES LTD/ELLINGTON PO BOX 224138 GRAND PRAIRIE, TX 75050 | | | | GOODS / SERVICES / TRADE | | | | $4,631.91 |

Sheet no. 176 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s2394 <br> LITTLER MENDELSON PC <br> DBA POND NORTH LLP <br> 350 SOUTH GRAND AVE STE 3300 <br> SAN FRANCISCO, CA 94108 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2781 <br> LITWIN & ASSOCIATES <br> 1700 NORTH BROADWAY <br> SUITE 401 <br> S SAN FRANCISCO, CA 94080 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1736 <br> LIVERMORE - PLEASANTON FIRE <br> 3922 COCONUT PALM DR <br> PLEASANTON, CA 94566 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s368 <br> LODI NEWS SENTINAL <br> 125 N CHURCH ST <br> PO BOX 1360 <br> LODI, CA 95241-1360 | | GOODS / SERVICES / TRADE | | | | $4,899.51 |
| Vendor No. s2805 <br> LOG HOUSE PLANTS | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2371 <br> LOREN G SANDBERG <br> PO BOX 1182 <br> ORANGE, CA 92868 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1616 <br> LOS ANGELES COUNTY FIRE DEPART <br> 32694 RD 156 <br> LOS ANGELES, CA 90051-1148 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s507 <br> LOS ANGELES COUNTY <br> ALARM PROGRAM <br> 215 W ELM ST <br> LOS ANGELES, CA 90054-0978 | | GOODS / SERVICES / TRADE | | | | $10,758.97 |

Sheet no. 177 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s530<br>LOS ANGELES INDEPENDENT<br>DEPT CH 17588<br>LOS ANGELES, CA 90010 | | GOODS / SERVICES / TRADE | | $7,963.23 |
| Vendor No. s534<br>LOS ANGELES NEWSPAPER GROUP<br>701 OCEAN ST ROOM 312<br>LOS ANGELES, CA 90054-0080 | | GOODS / SERVICES / TRADE | | $95,471.13 |
| Vendor No. s419<br>LOS ANGELES TIMES<br>PO BOX 1359<br>LOS ANGELES, CA 90074-4221 | | GOODS / SERVICES / TRADE | | $123,630.43 |
| Vendor No. s1531<br>LOUIS TRAGER<br>1212 1/2 BROADWAY<br>ALAMEDA, CA 94501-5307 | | GOODS / SERVICES / TRADE | | $50.00 |
| Vendor No. s1827<br>LOVE-LESS ASH COMPANY<br>589 S FIVE FORKS RD<br>PRICE, UT 84501 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s1221<br>LOWEN CORPORATION<br>1008 TENAYA CT<br>HUTCHINSON, KS 67501 | | GOODS / SERVICES / TRADE | | $2,460.38 |
| Vendor No. s433<br>LOZIER CORP<br>PO BOX 71252<br>OMAHA, NE 68103-0577 | | GOODS / SERVICES / TRADE | | $4,074.83 |
| Vendor No. s1649<br>LP SOFTWARE INC<br>1550 S SUNKIST ST<br>STE J<br>WORTH, IL 60482 | | GOODS / SERVICES / TRADE | X | UNKNOWN |

Sheet no. 178 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**                    Case No. _____**13-11566**_____
_____
Debtor                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s9386<br>LT GENERATORS<br>18314 OXNARD ST STE 6<br>TARZANA, CA  91356-6739 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.    s1378<br>LUCENT ACE MFG<br>4015 VIA PESCADOR<br>CITY OF INDUSTRY, CA  91745 | | | GOODS / SERVICES / TRADE | | | | $84,609.45 |
| Vendor No.    s446<br>LUCIANO, TONY & ALBA`S PIZZA<br>PO BOX 5354<br>MONTE SERENO, CA  95030 | | | GOODS / SERVICES / TRADE | | | | $82.32 |
| Vendor No.    s2511<br>LUCIO FAMILY ENTERPRISES INC<br>2300 ORCHARD PARKWAY<br>FREMONT, CA  94539 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s1796<br>LUCITE INTERNATIONAL INC<br>PO BOX 445<br>NASHVILLE, TN  37241-50 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s1811<br>LUGGAGE AMERICA, INC<br>3510 TORRANCE BLVD #112<br>CARSON, CA  90745 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s2586<br>LUMA COMFORT CORP<br>942 W PARK RD<br>ORANGE, CA  92869 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s2119<br>LUMBER COUNTRY INC<br>14761 FRANKLIN AVE<br>SUITE F<br>PORTLAND, OR  97202 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

In re **Orchard Supply Hardware LLC**

_____
Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  s2022<br>LUMBERMENS MUTUAL GROUP<br>8079 VAN ZYVERDEN ROAD<br>LAKE ZURICH, IL  60047-8945 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s9387<br>LUMINALT ENERGY COPRORATION<br>ATTN: JEANINE COTTER<br>1320 POTRERO AVE<br>SAN FRANCISCO, CA  94110-3525 | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.  s9233<br>LUSTY, JOHNNY RAY AND ANGELINA<br>C/O POND NORTH LLP<br>RICHARD CHON<br>100 SPEAR STREET<br>SUITE 1200<br>SAN FRANCISCO, CA  94105 | | LITIGATION<br>PERSONAL INJURY MATTER | X | X | X | UNKNOWN |
| Vendor No.  s927<br>LUTRON ELECTRONICS CO INC<br>PO BOX 640959<br>PITTSBURGH, PA  15264-3782 | | GOODS / SERVICES / TRADE | | | | $52,466.50 |
| Vendor No.  s1359<br>LUXE WATER SOLUTIONS LLC<br>DBA BUENA PARK PLAQUE<br>NETTROPHY.COM<br>6122 BEACH BL<br>PALM DESERT, CA  92211 | | GOODS / SERVICES / TRADE | | | | $520.73 |
| Vendor No.  s1934<br>M&M GLOBAL BRANDS<br>39 RT 46 E UNIT 805<br>CANOGA PARK, CA  91304 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s1969<br>MAC-AUTOMOTIVE CORP<br>ORCHARD IMPORT VENDOR<br>1690 S CONGRESS AVE STE 210<br>LAVERNE, CA  91750 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s9217 | | | | | | | |
| MACKNIGHT C/O GIBSON, DUNN & CRUTCHER LLP CATHY CONWAY 333 SOUTH GRAND AVE. LOS ANGELES, CA 90071-3197 | | | LITIGATION EMPLOYMENT MATTERS | X | X | X | UNKNOWN |
| Vendor No.    s535 | | | | | | | |
| MADCO WELDING SUPPLY CO INC PO BOX 54880 MOUNTAIN VIEW, CA 94043-2580 | | | GOODS / SERVICES / TRADE | | | | $170.51 |
| Vendor No.    s1284 | | | | | | | |
| MADGAL GLIL YAM C/O TRANSPACIFIC DEVELOPENT SW 5110 N 40TH ST, STE 238 MEDLEY, FL 33178 ISRAEL | | | GOODS / SERVICES / TRADE | | | | $1,309.50 |
| Vendor No.    s652 | | | | | | | |
| MADISON MILL INC 12610 COLLECTIONS CENTER NASHVILLE, TN 37209-0886 | | | GOODS / SERVICES / TRADE | | | | $7,344.92 |
| Vendor No.    s2001 | | | | | | | |
| MADIX STORE FIXTURES 4711 N LAMON AVE DALLAS, TX 75320-4040 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s527 | | | | | | | |
| MADLAND TOYOTA-LIFT INC PO BOX 801870 BAKERSFIELD, CA 93308 | | | GOODS / SERVICES / TRADE | | | | $663.25 |
| Vendor No.    s2699 | | | | | | | |
| MAERSK AGENCY USA INC 111 NORTH CANAL ST SUITE 1101 CHARLOTTE, NC 28273 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s711 | | | | | | | |
| MAG INSTRUMENT INC 29101 THE OLD ROAD LOS ANGELES, CA 90084-7760 | | | GOODS / SERVICES / TRADE | | | | $58,815.62 |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                    s653 | | | | | | | |
| MAGIC AMERICAN CORPORATIO PO BOX 90886 DENVER, CO  80291-2070 | | | GOODS / SERVICES / TRADE | | | | $12,974.39 |
| Vendor No.                    s1933 | | | | | | | |
| MAGIC POWER CO LTD - IMPORT DBA JLR GEAR 1451 DOOLITTLE DR PINE BROOK, NJ  07058 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s2673 | | | | | | | |
| MAGIC WAND SERVICES 35 MARINE DRIVE MOORPARK, CA  93021 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s669 | | | | | | | |
| MAGID GLOVE AND SAFETY 33243 TREASURY CENTER CHICAGO, IL  60639 | | | GOODS / SERVICES / TRADE | | | | $8,820.25 |
| Vendor No.                    s1754 | | | | | | | |
| MAGLA PRODUCTS LLC PO BOX 18268 PITTSBURGH, PA  15251-4179 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s2225 | | | | | | | |
| MAINE BUCKET COMPANY, INC. 4425 N PORT WASHINGTON RD STE 105 LEWISTON, ME  04241-1908 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s1552 | | | | | | | |
| MAINSTREET MEDIA GROUP LLC PO BOX 80070 LOS ANGELES, CA  90074-2959 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s1443 | | | | | | | |
| MAKITA USA INC 12069 COLLECTION CENTER D LOS ANGELES, CA  90051-376 | | | GOODS / SERVICES / TRADE | | | | $232,222.09 |

Sheet no. 182 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s9200<br>MAKITA USA INC<br>14930 NORTHAM ST<br>LA MIRADA, CA 90638-5749 | | LITIGATION<br>ANTI-TRUST MATTER | X | X | X | UNKNOWN |
| Vendor No. s511<br>MALATESTA INC<br>PO BOX 7247-6446<br>SOUTH SAN FRANCISC, CA 94080 | | GOODS / SERVICES / TRADE | | | | $4,968.00 |
| Vendor No. s2531<br>MALDONADO & MARKHAM LLP<br>2475 MERIDIAN AVE<br>SAN DIEGO, CA 92101 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2790<br>MALIBU LIGHTING CORP | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s606<br>MANHATTAN ASSOCIATES INC<br>AND CONTRACTING INC<br>219 BURNS DR<br>ATLANTA, GA 30384-5696 | | GOODS / SERVICES / TRADE | | | | $74,776.58 |
| Vendor No. s2837<br>MANSFIELD OIL CO OF GAINSVILLE | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2471<br>MARC M YELNICK, ESQ<br>191 NEW RIVER DR<br>S SAN FRANCISCO, CA 94080 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1222<br>MARC WALES CAPRONI GEN PTR<br>1750 RANIER LN N<br>SAN MARCOS, CA 92078 | | GOODS / SERVICES / TRADE | | | | $900.00 |
| Vendor No. s2095<br>MARDIT PROPERTIES LP<br>11150 SANTA MONICA BLVD<br>SUITE 760<br>SARATOGA, CA 95070 | | RENT | | X | | UNKNOWN |

Sheet no. 183 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566** _____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s2076<br>MARGARET B CONROTTO TRUST<br>C/O PREFERRED PROP DEVELOPMENT<br>629 CAMINO DE LOS MARES<br>SUITE 201<br>GILROY, CA  95020 | | | RENT | | X | | UNKNOWN |
| Vendor No.  s2172<br>MARIN COUNTY<br>TAX COLLECTOR<br>PO BOX 891<br>SAN RAFAEL, CA  94913-4220 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s1824<br>MARK FELDSTEIN & ASSOCIAT<br>PO BOX 166<br>CLEVELAND, OH  44101-6500 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s2418<br>MARKET TRACK HOLDINGS LLC<br>16770 E JOHNSON DR<br>SARATOGA SPRINGS, NY  12866 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s2788<br>MARKETING ALLIANCE GROUP, INC | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s1129<br>MARKETING IDEAS<br>201 WILSHIRE BLVD STE A28<br>SACRAMENTO, CA  95816 | | | GOODS / SERVICES / TRADE | | | | $1,906.01 |
| Vendor No.  s1398<br>MARPLES PROPERTY MANAGEMENT<br>DBA PARKER AND LYNCH<br>10151 DEERWOOD PARK BLVD<br>BLDG 200 STE 400<br>BRENTWOOD, CA  94513 | | | RENT | | | | $6,105.83 |
| Vendor No.  s2681<br>MARSHALLS FLORIST<br>2207 COLONY MANOR DR<br>REDDING, CA  96001 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s9258 <br> MARTINEZ, OSCAR O <br> 13638 KAMLOOPS ST <br> ARLETA, CA 91331-5514 | | | LITIGATION <br> WORKER'S COMPENSATION CLAIMS | X | X | X | UNKNOWN |
| Vendor No. s2386 <br> MASTER BRAND FILTERS <br> 2000 CROW CANYON PLACE <br> SUITE 250 <br> GRANGER, IN 46530 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s689 <br> MASTER HALCO INC <br> 2277 EAST FIFTEENTH STREE <br> CHICAGO, IL 60680-9189 | | | GOODS / SERVICES / TRADE | | | | $19,141.51 |
| Vendor No. s799 <br> MASTER LOCK CO LLC <br> DBA GARDNER BENDER <br> 22732 NETWORK PLACE <br> CHICAGO, IL 60675-1426 | | | GOODS / SERVICES / TRADE | | | | $110,717.64 |
| Vendor No. s1928 <br> MASTERBUILT MFG <br> 1016 CORPORATE PARK DR <br> COLUMBUS, GA 31907 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s680 <br> MASTERCHEM INDUSTRIES <br> 866 HORAN DRIVE <br> ATLANTA, GA 31193-2526 | | | GOODS / SERVICES / TRADE | | | | $45,467.30 |
| Vendor No. s2337 <br> MATRIX RESOURCES INC <br> 1111 N AIRPORT RD <br> ATLANTA, GA 30392 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1251 <br> MATSUDAS OF SACRAMENTO <br> 5267 WARNER AVE <br> SACRAMENTO, CA 95827 | | | GOODS / SERVICES / TRADE | | | | $13,744.88 |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. **s2639**<br>MATT DISALLE<br>1655 ORVIETO COURT<br>LAKE FOREST, CA 92630 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. **s2446**<br>MATTHEW E BICKERSTAFF<br>3040 HARTRIDGE TER<br>SUNNYVALE, CA 94086 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. **s2672**<br>MAUREEN MCRAE<br>TRAFFIC DIVISION<br>1100 VAN NESS AVE<br>SAN RAFAEL, CA 94901 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. **s2795**<br>MAX LARNER | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. **s1064**<br>MAXPOWER PRECISION PARTS<br>DEPT 3200<br>BOX 2153<br>ATLANTA, GA 31193 | | GOODS / SERVICES / TRADE | | | | $85,999.91 |
| Vendor No. **s2679**<br>MAXUM HOLDING CO<br>3037 INDUSTRIAL PARKWAY<br>CHINO, CA 91710 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. **s2621**<br>MC COMBS WALL INC<br>ATTN CLIENT SERVICES DEPT<br>PO BOX 2128<br>ORANGE, CA 92867 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. **s422**<br>MCCLATCHY NEWSPAPER INC<br>C/O PULITZER ADVERTISING<br>PO BOX 742549<br>FRESNO, CA 93776-1986 | | GOODS / SERVICES / TRADE | | | | $38,388.66 |

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s1012<br>MCCOY TRUCK TIRE SERVICE CEN<br>20 LA PORTE STREET<br>MODESTO, CA 95351 | | GOODS / SERVICES / TRADE | | | | $6,339.86 |
| Vendor No. s9207<br>MCFARLAND, GLENN C.<br>C/O WEINTRAUB TOBIN<br>ALDEN PARKER<br>400 CAPITOL MALL<br>11TH FLOOR<br>SACRAMENTO, CA 95814 | | LITIGATION<br>EMPLOYMENT MATTERS | X | X | X | UNKNOWN |
| Vendor No. s1554<br>MCG ARCHITECTURE<br>PO BOX 404555<br>PASADENA, CA 91101 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2806<br>MCINTYRE METALS, INC. | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2768<br>MCKELVEY TRUCKING CO<br>PO BOX 12084<br>PHOENIX, AZ 85063 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2628<br>MCKENNA LONG<br>PO BOX 280<br>ATLANTA, GA 30368 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2351<br>MCKENZIE FARMS<br>13701 HIGHLAND VALLEY RD<br>ESTACADA, OR 97023 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s831<br>MCLANE MANUFACTURING INC<br>4901 GREGG RD<br>PARAMOUNT, CA 90723 | | GOODS / SERVICES / TRADE | | | | $26,499.54 |

Sheet no. 187 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Orchard Supply Hardware LLC**

Debtor

Case No.  **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.          s932 M-D BUILDING PRODUCTS NATIONAL CITY BANK PO BOX 931021 OKLAHOMA CITY, OK  73118 | | | GOODS / SERVICES / TRADE | | | | $217,338.47 |
| Vendor No.          s2199 MEASUREMENT LTD INC 324A HALF ACRE RD PARSIPPANY, NY  07054 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.          s909 MECHANICAL PLASTICS CORP PO BOX 219864 NORWALK, CT  06854 | | | GOODS / SERVICES / TRADE | | | | $11,452.79 |
| Vendor No.          s2273 MECO CO 4510 ADAMS CIRCLE UNIT G ATLANTA, GA  30374 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.          s1302 MEDCOR INC DEPARTMENT NO 55 PO BOX 21228 CLEVELAND, OH  44101-4755 | | | GOODS / SERVICES / TRADE | | | | $440.63 |
| Vendor No.          s2460 MEDIANT COMMUNICATIONS PO BOX 416423 NEW YORK, NY  10087-9976 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.          s371 MEDIASPOT INC DBA TRACY PRESS INC PO BOX 419 CORONA DEL MAR, CA  92625 | | | GOODS / SERVICES / TRADE | | | | $1,501,265.03 |
| Vendor No.          s818 MEGA BRANDS AMERICA INC 11129 NW 54TH AVENUE SUIT PHILADELPHIA, PA  19182-3528 | | | GOODS / SERVICES / TRADE | | | | $6,929.65 |

Sheet no. 188 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.          s9256<br>MELERO, KEVIN<br>13118 DUNROBIN AVE<br>DOWNEY, CA  90242-4915 | | | LITIGATION<br>WORKER'S COMPENSATION CLAIMS | X | X | X | UNKNOWN |
| Vendor No.          s2293<br>MELLACE FAMILY BRANDS<br>500 COLORADO ST<br>CARLSBAD, CA  92009 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.          s9388<br>MERAKI INC<br>660 ALABAMA ST<br>SAN FRANCISCO, CA  94110-2008 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.          s1704<br>MERCED COUNTY ENVIRONMENTAL<br>DEPARTMENT OF AGRICULTURE<br>WEIGHTS AND MEASURES<br>3800 CORNUCOPIA WAY STE B<br>MERCED, CA  95341-6216 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.          s1709<br>MERCED COUNTY WEIGHTS AND MEAS<br>WEIGHTS & MEASURES<br>PO BOX 999<br>MERCED, CA  95341 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.          s2227<br>MERCED COUNTY<br>TAX COLLECTOR<br>PO BOX 991830<br>MERCED, CA  95340 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.          s427<br>MERCED SUN STAR<br>PO BOX 677393<br>MERCED, CA  95340 | | | GOODS / SERVICES / TRADE | | | | $9,332.28 |
| Vendor No.          s1037<br>MERCURY DISPOSAL SYSTEM INC<br>750 NORTHGATE PKWY<br>TUSTIN, CA  92780 | | | GOODS / SERVICES / TRADE | | | | $28,977.93 |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s1131<br>MERCURYGATE INTERNATINAL INC<br>102 JONATHAN BLVD NORTH<br>CARY, NC 27518 | | GOODS / SERVICES / TRADE | | | | $11,025.60 |
| Vendor No. s1203<br>MERIDIAN INTL CO LTD<br>8675 WASHINGTON BLVD<br>STE 203<br>CENTENNIAL, CO 80112 | | GOODS / SERVICES / TRADE | | | | $45,315.90 |
| Vendor No. s1463<br>MERIT DISTRIBUTION GROUP<br>76 MAPLE AVE<br>SPARTANBURG, SC 29302 | | GOODS / SERVICES / TRADE | | | | $2,736.36 |
| Vendor No. s865<br>MERRICK ENGINEERING INC<br>DEPT 0154<br>LOS ANGELES, CA 90084-9939 | | GOODS / SERVICES / TRADE | | | | $11,562.88 |
| Vendor No. s2515<br>MERRILL COMMUNICATIONS LLC<br>100 FIRST STREET 25TH FLOOR<br>ST PAUL, MN 55170-9638 | | GOODS / SERVICES / TRADE | | | | $3,703.96 |
| Vendor No. s9389<br>MERRILL CORPORATION<br>C/O DAN YOUNG<br>SR. VICE PRESIDENT, SALES<br>1731 EMBARCADERO ROAD<br>PALO ALTO, CA 94303 | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. s9228<br>MERRILL, MARTIN<br>8880 MARCHANT AVE<br>ATASCADERO, CA 93422 | | LITIGATION<br>GENERAL LIABILITY CLAIM | X | X | X | UNKNOWN |
| Vendor No. s1259<br>MERRITT INTERNATIONAL<br>23000 AVALON BLVD<br>SUN VALLEY, CA 91353 | | GOODS / SERVICES / TRADE | | | | $30,145.40 |

Sheet no. 190 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  s9390<br>METALS USA BUILDING PRODUCTS LP<br>6450 CABALLERO BLVD<br>BUENA PARK, CA  90620 | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.  s9391<br>METALS USA BUILDING PRODUCTS LP<br>ATTN: MIKE BONASORO<br>6450 CABALLERO BLVD<br>BUENA PARK, CA  90620-1128 | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.  s1058<br>METEOR<br>35494 BLACKBURN DR<br>STURTEVANT, WI  53177 | | GOODS / SERVICES / TRADE | | | | $682.50 |
| Vendor No.  s1079<br>METHOD PRODUCTS<br>27385 GLOUCESTER WAY<br>MILWAUKEE, WI  53278-0764 | | GOODS / SERVICES / TRADE | | | | $32,979.20 |
| Vendor No.  s2643<br>METRO<br>1095 AVENUE OF THE AMERICAS<br>PORTLAND, OR  97208-4500 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s2248<br>METROPLACE LP<br>4164 WALKER AVE<br>SANTA MONICA, CA  90401 | | RENT | X | | | UNKNOWN |
| Vendor No.  s9392<br>METROPOLITAN LIFE INSURANCE COMPANY<br>200 PARK AVENUE<br>NEW YORK, NY  10116-0188 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.  s9393<br>METROPOLITAN PROPERTY AND CASUALTY INSURANCE COMPANY<br>ATTN: ANTHONY J. D'ERRICO<br>700 QUAKER LANE<br>WARWICK, RI  02886 | | AGREEMENT | X | | | UNKNOWN |

Sheet no. 191 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s9475 <br> METROPOLITAN VIEW PROPERTIES, L P <br> 6399 WILSHIRE BLVD STE 604 <br> LOS ANGELES, CA 90048-5709 | | | LEASE | X | | | UNKNOWN |
| Vendor No. s2269 <br> MEYER LABORATORY INC <br> THE WORTHAM TOWER <br> 2727 ALLEN PARKWAY <br> SUITE 1850 <br> BLUE SPRINGS, MO 64015 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s9394 <br> MI9 SOFTWARE DEVELOPMENT, INC. <br> 3825 HOPYARD RD STE 106 <br> PLEASANTON, CA 94588-8529 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s390 <br> MICHAEL C FINA <br> 500 S KRAEMER BLVD <br> SUITE 350 <br> NEWARK, NJ 07188-6208 | | | GOODS / SERVICES / TRADE | | | | $6,877.15 |
| Vendor No. s2574 <br> MICHAEL ERICKSON <br> 2345 HAILEY COURT <br> DENVER, CO 80206 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2799 <br> MICHAEL MOUSTAKAS | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s625 <br> MICHIGAN STATE UNIVERSITY <br> 2184 PETRUCHIO WAY <br> EAST LANSING, MI 48824 | | | GOODS / SERVICES / TRADE | | | | $4,000.00 |
| Vendor No. s9395 <br> MICROSOFT LICENSING, GP <br> DEPT. 551, VOLUME LICENSING <br> 6100 NEIL RD STE 210 <br> RENO, NV 89511-1157 | | | AGREEMENT | X | | | UNKNOWN |

Sheet no. 192 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s1583 | | | | | | | |
| MID PACIFIC INDUSTRIES INC 2050 WARDROBE AVE WOODLAND, CA 95776 | | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. | s1548 | | | | | | | |
| MIDCOM DATA TECHNOLOGIES INC 33493 W 14 MILE RD STE 150 FARMINGTON HILLS, MI 48331-1587 | | | | GOODS / SERVICES / TRADE | | | | $326.25 |
| Vendor No. | s2256 | | | | | | | |
| MID-COUNTIES ELECTRIC INC 245 LIVINGSTON ST LODI, CA 95240 | | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. | s1949 | | | | | | | |
| MIDEA (ZHONGSHAN) ELECTRI DBA VENTURE PRODUCTS LLC PO BOX 1036 TWO WACHOVIA CENTER GUANGDONG, CHINA, PEOPLE`S REPU | | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. | s2773 | | | | | | | |
| MIDEA(ZHONGSHAN)ELECTRIC PO BOX 2542 GRAND PRAIRIE, TX 75050 | | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. | s2084 | | | | | | | |
| MIDTOWN SHOPPING CENTER ASSOC 1701 KELTON AVENUE LOS ANGELES, CA 90019 | | | | RENT | X | | | UNKNOWN |
| Vendor No. | s1766 | | | | | | | |
| MIDWEST ACORN NUT COMPANY PO BOX 30170 TROY, MI 48099-1320 | | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. | s736 | | | | | | | |
| MIDWEST QUALITY GLOVES IN NATIONS BANK PO BOX 65 ST LOUIS, MO 63179-0051 | | | | GOODS / SERVICES / TRADE | | | | $10,207.52 |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s672 <br> MIDWEST TOOL AND CUTLERY <br> 97153 EAGLE WAY <br> STURGIS, MI 49091-0160 | | GOODS / SERVICES / TRADE | | | | $5,459.40 |
| Vendor No. s1374 <br> MIDWEST WIRE WORKS <br> 1310 CYPRESS AVE <br> ROCKFORD, IL 61109 | | GOODS / SERVICES / TRADE | | | | $82,496.20 |
| Vendor No. s2437 <br> MIKE VARGAS <br> BOX 842320 <br> SALEDA, CA 95368 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1442 <br> MILWAUKEE ELECTRIC TOOL C <br> ORCHARD IMPORT <br> 585 KUMPF DRIVE <br> CHICAGO, IL 60693 | | GOODS / SERVICES / TRADE | | | | $790,066.55 |
| Vendor No. s2801 <br> MINHOU MINXING WEAVING CO. | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1409 <br> MIRESCO INVESTMENT SERVICES <br> 1 S WACKER DR 37TH FLOOR <br> STE 3700 <br> HOUSTON, TX 77027 | | GOODS / SERVICES / TRADE | | | | $5,289.00 |
| Vendor No. s461 <br> MISSION VALLEY TRUCK RENTAL & <br> PO BOX 743295 <br> SAN JOSE, CA 95161 | | GOODS / SERVICES / TRADE | | | | $14,533.36 |
| Vendor No. s825 <br> MISTY MATE INC <br> UNIT 29 <br> PO BOX 4500 <br> TEMPE, AZ 85282 | | GOODS / SERVICES / TRADE | | | | $10,920.85 |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s572 MIX TELEMATICS NORTH AMERICA I 3 JUSTIN COURT DALLAS, TX 75312-2520 | | GOODS / SERVICES / TRADE | | | | $141.05 |
| Vendor No. s1321 MJB WELDING SUPPLY INC 5301 OLD BAMGARTNER RD CHICO, CA 95927 | | GOODS / SERVICES / TRADE | | | | $98.92 |
| Vendor No. s1216 MK DIAMOND PRODUCTS DEPT LA23737 TORRANCE, CA 90501 | | GOODS / SERVICES / TRADE | | | | $3,179.14 |
| Vendor No. s2002 MMF INDUSTRIES PO BOX 204040 CHICAGO, IL 60680-0618 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s437 MOBILE MINI INC 7001 W 43RD ST PHOENIX, AZ 85062-9149 | | GOODS / SERVICES / TRADE | | | | $2,501.28 |
| Vendor No. s1458 MODA HOME/UNITED NOTIONS 20 BLANCHARD RD STE 11 DALLAS, TX 75267 | | GOODS / SERVICES / TRADE | | | | $14,912.29 |
| Vendor No. s2148 MODESTO A-1 GLASS CO INC 23145 NETWORK PLACE MODESTO, CA 95350 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1001 MODESTO BATTERY CORP 445 WINDING RD MODESTO, CA 95358 | | GOODS / SERVICES / TRADE | | | | $425.30 |

Sheet no. 195 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s593  MODESTO OVERHEAD DOOR INC 1051 N EMERALD AVE MODESTO, CA 95356 | | | GOODS / SERVICES / TRADE | | | | $1,868.00 |
| Vendor No. s546  MODESTO WELDING PRODUCTS 200 E SANTA CLARA ST MODESTO, CA 95352 | | | GOODS / SERVICES / TRADE | | | | $15.90 |
| Vendor No. s639  MOEN INCORPORATED PO BOX 3511 CHICAGO, IL 60675-3146 | | | GOODS / SERVICES / TRADE | | | | $63,527.06 |
| Vendor No. s9252  MOFFAT, RICK SESSIONS & KIMBALL LLP 23456 MADERO, STE 170 MISSION VIEJO, CA 92691 | | | LITIGATION WORKER'S COMPENSATION CLAIMS | X | X | X | UNKNOWN |
| Vendor No. s2479  MOHLER NIXON & WILLIAMS PO BOX 191308 CAMPBELL, CA 95008-5059 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s926  MOMENTIVE PERFORMANCE MATERIAL 22440 TEMESCAL CANYON RD PITTSBURGH, PA 15264-0959 | | | GOODS / SERVICES / TRADE | | | | $123,763.20 |
| Vendor No. s2303  MOMMYS HELPER INC 1445 N MCDOWELL BLVD WICHITA, KS 67208 | | | GOODS / SERVICES / TRADE | | | | $579.70 |
| Vendor No. s2057  MONROE FORSYTH INC C/O DON MASTERS 25370 VIA PALACIO SANTA ROSA, CA 95403 | | | RENT | | X | | UNKNOWN |

Sheet no. 196 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s9210 | | | | | | | |
| MONROE, ALICE C/O GIBSON, DUNN & CRUTCHER LLP CATHY CONWAY 333 SOUTH GRAND AVE. LOS ANGELES, CA 90071-3197 | | | LITIGATION EMPLOYMENT MATTERS | X | X | X | UNKNOWN |
| Vendor No. s2328 | | | | | | | |
| MONROVIA GROWERS 1560 BIG SHANTY DR PASADENA, CA 91185-3737 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2161 | | | | | | | |
| MONTEREY BAY UNIFIED 10001 REUNION PLACE STE 500 MONTEREY, CA 93940 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1729 | | | | | | | |
| MONTEREY COUNTY WEIGHTS & MEAS DEPT OF ENVIRONMENTAL HEALTH 1555 BERGER DRIVE STE 300 SALINAS, CA 93901 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2171 | | | | | | | |
| MONTEREY COUNTY PO BOX 45878 SALINAS, CA 93902-0891 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2524 | | | | | | | |
| MONTEREY PLAZA HOTEL & SPA 5244 OAKRIDGE DRIVE MONTEREY, CA 93940 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1679 | | | | | | | |
| MOODYS INVESTORS SERVICE DBA UNITED SIGN SYSTEMS 5201 PENTECOST DR ATLANTA, GA 30368-0597 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2368 | | | | | | | |
| MOORE LAW FIRM PC TRUST ACCOUN PO BOX 276547 SAN JOSE, CA 95112 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s1413<br>MOORE TWINING ASSOCIATES INC<br>3404 FOSTORIA WAY #222<br>FRESNO, CA 93721 | | GOODS / SERVICES / TRADE | | | | $9,531.42 |
| Vendor No. s1912<br>MORAN INC<br>SUB OF VERMONT AMERICAN C<br>33318 TREASURY CENTER<br>RONKONKOMA, NY 11779 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1416<br>MORAN TRANSPORTATION CORP<br>5331 SW MACADAM AVE<br>SUITE 348<br>ELK GROVE VILLAGE, IL 60007 | | GOODS / SERVICES / TRADE | | | | $1,528.54 |
| Vendor No. s420<br>MORRIS NEWSPAPER CORP OF CA<br>FILE 54221<br>MANTECA, CA 95336-1958 | | GOODS / SERVICES / TRADE | | | | $1,869.33 |
| Vendor No. s2700<br>MORRIS NICHOLS ARSHT TUNNELL<br>9300 ARROWPOINT BLVD<br>WILMINGTON, DE 19899-1347 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s918<br>MORTON SALT CO<br>PO BOX 100549<br>CHICAGO, IL 60606-1743 | | GOODS / SERVICES / TRADE | | | | $131,079.69 |
| Vendor No. s1509<br>MOSS ADAMS | | GOODS / SERVICES / TRADE | | | | $297.50 |
| Vendor No. s552<br>MOTION INDUSTRIES INC<br>DBA MR FIRST AID<br>231 CHANDRA WAY<br>LOS ANGELES, CA 90074-9376 | | GOODS / SERVICES / TRADE | | | | $68.58 |

Sheet no. 198 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s1315 | | | | | | | |
| MOTOMCO LTD 6886 S YOSEMITE ST STE 100 MADISON, WI 53704 | | | | GOODS / SERVICES / TRADE | | | | $105,286.92 |
| Vendor No. | s1280 | | | | | | | |
| MOUNTAIN VALLEY EXPRESS INC PO BOX 1431 MANTECA, CA 95336 | | | | GOODS / SERVICES / TRADE | | | | $8,845.38 |
| Vendor No. | s2360 | | | | | | | |
| MOVE COLLECTIVE 190 CARPENTER AVE SHELBY, NC 28152 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s2606 | | | | | | | |
| MOWRY EAST SHOPPING CENTER LP 1077 THE ALAMEDA SUNNYVALE, CA 94087-1969 | | | | RENT | | X | | UNKNOWN |
| Vendor No. | s1026 | | | | | | | |
| MPK LLC 1615 BONANZA ST STE 401 CAMPBELL, CA 95008 | | | | RENT | | | | $14,897.33 |
| Vendor No. | s2018 | | | | | | | |
| MR BBQ INC PO BOX 1142 OLD BETHPAGE, NY 11804 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s1967 | | | | | | | |
| MR CHRISTMAS (HONG KONG) 15551-C RED HILL AVE MEMPHIS, TN 38115 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s684 | | | | | | | |
| MR LONGARM INC PO BOX 203051 GREENWOOD, MO 64034-0377 | | | | GOODS / SERVICES / TRADE | | | | $9,902.20 |
| Vendor No. | s1642 | | | | | | | |
| MR ROOTER PLUMBING PO BOX 847118 BURBANK, CA 91505 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 199 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Case No. **13-11566**

Debtor

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s2030 | | | | | | | |
| MSA GLOBAL LTD ORCHARD IMPORT VENDOR 1500 EAST THIRD STREET CANOGA PARK, CA  91304 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s1761 | | | | | | | |
| MTD PRODUCTS INC JP MORGAN CHASE #021000021 PO BOX 29288/ACCT#400-125390 CLEVELAND, OH  44193-0219 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s1784 | | | | | | | |
| MTD SOUTHWEST 5007 EAGLE WAY CLEVELAND, OH  44193-0219 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s757 | | | | | | | |
| MUELLER STREAMLINE CO PO BOX 602663 CHICAGO, IL  60674 | | | GOODS / SERVICES / TRADE | | | | $12,552.12 |
| Vendor No.  s1909 | | | | | | | |
| MULTY HOME LP 425 CALIFORNIA ST STE 1 CONCORD, ON  L4K 4X9 CANADA | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s9230 | | | | | | | |
| MUSLADIN, CANDY (ESTATE OF SCOT MUSLADIN) C/O POND NORTH LLP RICHARD CHON 100 SPEAR STREET SUITE 1200 SAN FRANCISCO, CA  94105 | | | LITIGATION PERSONAL INJURY MATTER | X | X | X | UNKNOWN |
| Vendor No.  s447 | | | | | | | |
| MUZAK LLC 15969 GRANDVIEW AVE CHARLOTTE, NC  28260-1968 | | | GOODS / SERVICES / TRADE | | | | $8,704.60 |

Sheet no. 200 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.            s2756<br>MVP COMMUNICATIONS<br>WOODLAND CLINIC<br>1207 FAIRCHILD COURT<br>LOS ALTOS HILLS, CA  94024 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.            s1419<br>MVP GROUP INTERNATIONAL INC<br>7304 WEST CLEAR CANYON DRIVE<br>CHARLESTON, SC  29492-7673 | | | GOODS / SERVICES / TRADE | | | | $1,126.22 |
| Vendor No.            s564<br>MWE<br>PO BOX 627<br>CHICAGO, IL  60680-1473 | | | GOODS / SERVICES / TRADE | | | | $646.97 |
| Vendor No.            s1625<br>NAPA AUTO MOTOR PARTS<br>PO BOX 371887<br>TRACY, CA  95376 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.            s1742<br>NAPA COUNTY<br>3500 OLIVE AVE<br>SUITE 725<br>NAPA, CA  94559 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.            s2012<br>NAPA COUNTY-AGRI COMMISSIONER<br>1414 MISSION STREET<br>NAPA, CA  94559-1311 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.            s421<br>NAPA VALLEY PUBLISHING COMPANY<br>DBA MANTECA BULLETIN<br>PO BOX 1958<br>CINCINNATI, OH  45274-2549 | | | GOODS / SERVICES / TRADE | | | | $14,084.90 |
| Vendor No.            s2839<br>NASDAQ OMX GROUP INC | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                   s2503<br>NATHAN CARNES<br>PO BOX 4755<br>TUJUNGA, CA  91042-1831 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                   s1954<br>NATIONAL BROOM CO OF CA I<br>DBA JR PARTNERS<br>80175 AVENUE 52 UNIT 1111<br>SAN LEANDRO, CA  94607 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                   s1932<br>NATIONAL BROOM CO OF CALI<br>ORCHARD IMPORT<br>300 E MAIN ST<br>SAN LEANDRO, CA  94607 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                   s473<br>NATIONAL CONSTRUCTION RENTALS<br>PO BOX 933013<br>PACOIMA, CA  91333-4503 | | | GOODS / SERVICES / TRADE | | | | $215.12 |
| Vendor No.                   s9396<br>NATIONAL GARAGE DOOR<br>3183 FITZGERALD RD<br>RANCHO CORDOVA, CA  95742-6801 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.                   s889<br>NATIONAL MANUFACTURING CO<br>PO BOX 390<br>PALATINE, IL  60055-4233 | | | GOODS / SERVICES / TRADE | | | | $211,401.01 |
| Vendor No.                   s1578<br>NATIONAL REGISTERED AGENTS INC<br>FILE 57006<br>WEST WINDSOR, NJ  08550-0927 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                   s1229<br>NATIONAL RETAIL PROPERTIES LP<br>16001 W 99TH ST<br>ORLANDO, FL  32801 | | | RENT | | | | $24,578.99 |

Sheet no. 202 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s9397 <br> NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. <br> 175 WATER ST FL 18 <br> NEW YORK, NY 10038-4976 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s409 <br> NATIONWIDE BUILDING MAINTENANC <br> 1900 DOBBIN DRIVE <br> SAN JOSE, CA 95126 | | GOODS / SERVICES / TRADE | | | | $210,171.44 |
| Vendor No. s1439 <br> NATURAL PACK <br> 1200 MENDELSSOHN AVE 104 <br> SANTA BARBARA, CA 93103 | | GOODS / SERVICES / TRADE | | | | $29,220.04 |
| Vendor No. s1938 <br> NCC HK LTD <br> PO BOX 751290 <br> BROOKLYN, NY 10020 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s855 <br> NDA DISTRIBUTORS <br> DBA FOLEX COMPANY <br> PO BOX 575 <br> SAN CLEMENTE, CA 92673 | | GOODS / SERVICES / TRADE | | | | $10,743.29 |
| Vendor No. s734 <br> NDS INC <br> 3451 MORTON DRIVE <br> CHICAGO, IL 60686 | | GOODS / SERVICES / TRADE | | | | $367,429.76 |
| Vendor No. s1536 <br> NELLIE G ESQUIVEL <br> 3622 MORRIE DR <br> SAN JOSE, CA 95127-4412 | | GOODS / SERVICES / TRADE | | | | $1,730.99 |
| Vendor No. s1357 <br> NELSON SHIMS <br> 78 CERNON STREET STE B <br> COHASSET, MN 55721 | | GOODS / SERVICES / TRADE | | | | $3,611.34 |

Sheet no. 203 of 326    sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s1281 <br> NESTLE PURE LIFE DIRECT <br> METROPOLITAN VIEW PROPERTIES <br> 6399 WILSHIRE BLVD STE 604 <br> LOUISVILLE, KY  40285-6158 | | | GOODS / SERVICES / TRADE | | | | $69.15 |
| Vendor No.  s972 <br> NESTLE WATERS NORTH AMERI <br> 368 S CHERLY LN <br> ATLANTA, GA  30384-7015 | | | GOODS / SERVICES / TRADE | | | | $5,672.01 |
| Vendor No.  s2205 <br> NETWORK COMPUTING ARCHITECTS <br> DBA WILEYS CUSTOM FABRICATION <br> 3400 FALLEN OAK DR <br> DENVER, CO  80291-1494 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s729 <br> NEW NGC INC <br> 12340 COLLECTIONS CENTER <br> CHICAGO, IL  60693 | | | GOODS / SERVICES / TRADE | | | | $16,842.88 |
| Vendor No.  s2094 <br> NEWARK DEVELOPMENT COMPANY <br> PO BOX 82565 <br> LOS ANGELES, CA  90025 | | | RENT | X | | | UNKNOWN |
| Vendor No.  s2282 <br> NEWBURY PARK URGENT <br> RM 124 STAR HOUSE <br> 3 SALSBURY RD <br> NEWBURY PARK, CA  91320 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s838 <br> NEWELL CO <br> 75 REMITTANCE DR STE 11 <br> CHICAGO, IL  60675-1167 | | | GOODS / SERVICES / TRADE | | | | $124,460.06 |
| Vendor No.  s1249 <br> NEWPORT GROUP SECURITIES INC <br> ONE EMBARCADERO CTR 12TH FLR <br> ATLANTA, GA  30384-2077 | | | GOODS / SERVICES / TRADE | | | | $9,092.20 |

Sheet no. 204 of 326   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Case No. **13-11566**

Debtor

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.    s1197 | | | | | | |
| NIAGARA CONSERVATION CORP 333 N CANYONS PKWY SUITE 221 CEDAR KNOLLS, NJ  07927 | | GOODS / SERVICES / TRADE | | | | $2,021.24 |
| Vendor No.    s1513 | | | | | | |
| NICHOLAS B PEREZ | | GOODS / SERVICES / TRADE | | | | $171.00 |
| Vendor No.    s2710 | | | | | | |
| NIPPON YUSEN KABUSHIKI KAISHA PO BOX 748287 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s9063 | | | | | | |
| NITE IZE INC 3610 TELEPHONE RD BOULDER, CO  80301 | | GOODS / SERVICES / TRADE | | | | $19,720.98 |
| Vendor No.    s2708 | | | | | | |
| NOAH BARON 8812 N E ALDERWOOD RD SANTA BARBARA, CA  93105 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s2557 | | | | | | |
| NORCAL INFLATABLE ADS & PROMO NO.02 15/FL LAURELS INDUST CTR 32 TAI YAU STREET SAN PO KONG WATSONVILLE, CA  95076 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s703 | | | | | | |
| NORCAL POTTERY PRODUCTS I 5920 E LIVE OAK RD ATLANTA, GA  30384-4996 | | GOODS / SERVICES / TRADE | | | | $962.16 |
| Vendor No.    s1768 | | | | | | |
| NORDIC WARE PO BOX 39040 ST LOUIS, MN  55416 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 205 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                s9398 | | | | | | | |
| NORTH AMERICAN RETAIL HARDWARE ASSOCIATION ATTN: SCOTT WRIGHT VICE PRESIDENT OF MEMBER SERVICES 6325 DIGITAL WAY #300 INDIANAPOLIS, IN  46278 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.                s1941 | | | | | | | |
| NORTH POLE USA UNIT A,11F, REGENCY CTR PHASE 1,39 WONG CHUK HANG RD ABERDEEN FREMONT, CA  94538 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                s2486 | | | | | | | |
| NORTH TORRANCE HIGH SCHOOL 1311 PRICE PLAZA DRIVE TORRANCE, CA  90504 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                s9075 | | | | | | | |
| NORTHBAY OCCUPATIONAL HEALTH [ADDRESS NOT AVAILABLE] | | | GOODS / SERVICES / TRADE | | | | $120.00 |
| Vendor No.                s2188 | | | | | | | |
| NORTHERN CALIFORNIA COMPACTORS 8 STUDEBAKER PLEASANTON, CA  94566 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                s836 | | | | | | | |
| NORTHERN INTERNATIONAL IN 14641 N 74 STREET BURNABY, BC  V5A 4N3 CANADA | | | GOODS / SERVICES / TRADE | | | | $72,475.19 |
| Vendor No.                s1706 | | | | | | | |
| NORTHERN SAFETY CO INC 960 B DETROIT AVE UTICA, NY  13504 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                s2224 | | | | | | | |
| NORTHSHORE POWER SYSTEMS 41400 BOYCE ROAD MILWAUKEE, WI  53212 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

In re **Orchard Supply Hardware LLC**                           Case No. _____**13-11566**_____
_____
Debtor                                                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s2483 | | | | | | | |
| NORTHWEST EXTERIORS INC PO BOX 2072 RANCHO CORDOVA, CA 95670 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s1565 | | | | | | | |
| NOTEADS.COM INC FILE 1095 1801 W OLYMPIC BLVD LACEY, WA 98509 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s9222 | | | | | | | |
| NOTICE OF VIOLATION NO. 10228 (SANTA BARBARA) SENT TO ORCHARD SUPPLY HARDWARE STORES CORPORATION C/O REED SMITH TODD MAIDEN 355 SOUTH GRAND AVE. SUITE 2900 LOS ANGELES, CA 90071-1514 | | | LITIGATION ENVIRONMENTAL MATTERS | X | X | X | UNKNOWN |
| Vendor No.  s9221 | | | | | | | |
| NOTICE OF VIOLATION NO. 22383 (THOUSAND OAKS) SENT TO ORCHARD SUPPLY HARDWARE STORES CORPORATION C/O REED SMITH TODD MAIDEN 355 SOUTH GRAND AVE. SUITE 2900 LOS ANGELES, CA 90071-1514 | | | LITIGATION ENVIRONMENTAL MATTERS | X | X | X | UNKNOWN |
| Vendor No.  s9220 | | | | | | | |
| NOTICE OF VIOLATION NOS. P 57614 11004 AND P 56722 C/O REED SMITH TODD MAIDEN 355 SOUTH GRAND AVE. SUITE 2900 LOS ANGELES, CA 90071-1514 | | | LITIGATION ENVIRONMENTAL MATTERS | X | X | X | UNKNOWN |
| Vendor No.  s2441 | | | | | | | |
| NOVA CONSULTING GROUP INC 9002 N PURDUE ROAD SUITE 100 CHASKA, MN 55318 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 207 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s1411<br>NOVA RECORDS MGMT LLC<br>1985 BONIFACIO STEET STE 101<br>BALTIMORE, MD 21279-0791 | | GOODS / SERVICES / TRADE | | | | $85.00 |
| Vendor No. s1073<br>NOVELTY MANUFACTURING<br>DEPT CH 17269<br>LANCASTER, PA 17601 | | GOODS / SERVICES / TRADE | | | | $54,618.59 |
| Vendor No. s581<br>NSS ENTERPRISE INC<br>DBA R&R SIGNS<br>1608 PLEASANT VALLEY RD<br>SANTA CLARA, CA 95054 | | GOODS / SERVICES / TRADE | | | | $4,784.88 |
| Vendor No. s1635<br>NTI DATA PRODUCTS INC<br>PO BOX 88473<br>GOFFSTOWN, NH 03045 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2407<br>NUMARK TRANSPORTATION<br>PO BOX 110658<br>SAN LEANDRO, CA 94578 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1819<br>NURSERYMENS EXCHANGE INC<br>PO BOX 426<br>HALF MOON BAY, CA 94019 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s9399<br>NYK LINE (NORTH AMERICA) INC.<br>AS AN AGENT FOR NIPPON YUSEN KABUSHIKI KAISHA<br>300 LIGHTING WAY<br>SECAUCUS, NJ 07094 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s2422<br>O + L ARCHITECTS<br>2199 MONTEREY HIGHWAY #80<br>MARINA DEL REY, CA 90292 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 208 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s2745<br>O S H GREEN GOODS<br>DEPT AT 40115 | | GOODS / SERVICES / TRADE | | | | $15.36 |
| Vendor No. s1282<br>O'SULLIVAN ENTERPRISES INC<br>PO BOX 856158<br>SAN JOSE, CA 95131 | | GOODS / SERVICES / TRADE | | | | $4,006.94 |
| Vendor No. s1121<br>OAK HARBOR FREIGHT LINES INC<br>PROPERTY TAX SERVICES<br>39669 TREASURY CENTER BLVD<br>AUBURN, WA 98071-1469 | | GOODS / SERVICES / TRADE | | | | $9,564.75 |
| Vendor No. s657<br>OATEY SUPPLY CHAIN SERVIC<br>C/O THOMAS & BETTS CORP<br>PO BOX 92536<br>CLEVELAND, OH 44191 | | GOODS / SERVICES / TRADE | | | | $64,743.16 |
| Vendor No. s1503<br>OFFICE OF FINANCE<br>PO BOX 96914<br>LOS ANGELES, CA 90074-5604 | | GOODS / SERVICES / TRADE | | | | $446.37 |
| Vendor No. s1524<br>OFFICE SUPPLY MAX<br>13521 IMMANUEL RD<br>PFLUGERVILLE, TX 78660-8360 | | GOODS / SERVICES / TRADE | | | | $94.58 |
| Vendor No. s9400<br>OFFICEMAX INC.<br>GENERAL COUNSEL<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563-8147 | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. s2405<br>OGLETREE DEAKINS<br>5915 MIDLOTHIAN TURNPIKE<br>COLUMBIA, SC 29202 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 209 of 326   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s1851 | | | | | | | |
| OHIO STEEL INDUSTRIES INC<br>PO BOX 510245<br>COLUMBUS, OH 43271-0739 | | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. | s2206 | | | | | | | |
| OIL CHEM RESEARCH/ZMAX<br>PO BOX 1307<br>CHARLOTTE, NC 28218 | | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. | s1098 | | | | | | | |
| OLD DOMINION FREIGHT LINE INC<br>5542 MONTEREY RD #201<br>LOS ANGELES, CA 90074-2296 | | | | GOODS / SERVICES / TRADE | | | | $4,036.88 |
| Vendor No. | s750 | | | | | | | |
| OLD WORLD INDUSTRIES INC<br>PO BOX 532575<br>NORTHBROOK, IL 60062 | | | | GOODS / SERVICES / TRADE | | | | $6,491.94 |
| Vendor No. | s1266 | | | | | | | |
| OLD WORLD SPICES & SEASONINGS<br>9445 SW RIDDER RD<br>OVERLAND PARK, KS 66211 | | | | GOODS / SERVICES / TRADE | | | | $5,254.50 |
| Vendor No. | s2444 | | | | | | | |
| OLSHAN<br>ONE EMBARCADERO CTR 22ND FL<br>NEW YORK, NY 10022 | | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. | s1947 | | | | | | | |
| OLYMPIA TOOLS INTERNATION<br>PO BOX 277015<br>CITY OF INDUSTRY, CA 91745 | | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. | s9041 | | | | | | | |
| OLYMPIA TOOLS<br>LOCKBOX # 7576<br>PO BOX 8500<br>CITY OF INDUSTRY, CA 91748 | | | | GOODS / SERVICES / TRADE | | | | $17,053.02 |

Sheet no. 210 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                          s2627<br>ON SITE HEALTH CARE SVCS MED<br>4728 ALLENDALE AVE<br>AGOURA HILLS, CA  91376-0280 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                          s1449<br>ON THE EDGE MARKETING<br>PO BOX 203534<br>LAKE FOREST, CA  92630 | | | GOODS / SERVICES / TRADE | | | | $96,876.00 |
| Vendor No.                          s452<br>ON TOP CONSTRUCTION INC<br>777 12TH ST<br>3RD FLOOR<br>PLEASANTON, CA  94588 | | | GOODS / SERVICES / TRADE | | | | $5,548.89 |
| Vendor No.                          s470<br>ONESOURCE PRINTER SERVICE<br>PO BOX 931703<br>SAN JOSE, CA  95131 | | | GOODS / SERVICES / TRADE | | | | $288.63 |
| Vendor No.                          s373<br>ONI STOCKTON INC<br>FILE 30943<br>PO BOX 742959<br>PASADENA, CA  91185-1670 | | | GOODS / SERVICES / TRADE | | | | $15,705.37 |
| Vendor No.                          s2280<br>ONSITE TECH SOLUTIONS INC<br>1285 S NEOSHO<br>FREMONT, CA  94539 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                          s9401<br>ONSPEX<br>GLOBAL BUSINESS UNIT DIRECTOR<br>8503 E PLEASANT VALLEY RD<br>CLEVELAND, OH  44131-5516 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.                          s924<br>ONTEL PRODUCTS CORPORATIO<br>3401 WEST TRINITY BLVD<br>FAIRFIELD, NJ  07004 | | | GOODS / SERVICES / TRADE | | | | $8,487.60 |

Sheet no. 211 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  s1364<br>ONTREND INTL LLC<br>659 SOUTH COUNTY TRAIL<br>NEW BRUNSWICK, NJ  08902 | | GOODS / SERVICES / TRADE | | | | $30,110.00 |
| Vendor No.  s822<br>ONWARD MFG<br>PO BOX 202893<br>WATERLOO, ON  N2V1I<br>CANADA | | GOODS / SERVICES / TRADE | | | | $46,210.07 |
| Vendor No.  s1603<br>ONYX INC<br>BUSINESS OFFICE<br>PO BOX 1271<br>SAUSALITO, CA  94965 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1013<br>OPERATIVE SOFTWARE PRODUCTS<br>10675 N LOMBARD ST<br>LOS ANGELES, CA  90045 | | GOODS / SERVICES / TRADE | | | | $3,514.80 |
| Vendor No.  s2438<br>OPPIDAN INC<br>4916 SUNVALLEY DR<br>MINNETONKA, MN  55345 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1929<br>OPTIMUS ENTERPRISES INC<br>ORCHARD IMPORT<br>NO 127-210 JHONG YONG RD<br>FORMERLY LEA WAY HAND TOOL<br>ANAHEIM, CA  92806 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s9402<br>ORACLE AMERICA, INC.<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.  s1977<br>ORACLE USA INC<br>1846 E ROSEMEAD PKWY<br>SUITE 144<br>SAN FRANCISCO, CA  94144-4471 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 212 of 326   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. **13-11566**
_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s415 ORANGE COUNTY REGISTER PO BOX 3806 PASADENA, CA 91189-0052 | | GOODS / SERVICES / TRADE | | $38,006.47 |
| Vendor No. s2168 ORANGE COUNTY TAX COLLECTOR COUNTY GOVT CTR 1055 MONTEREY ST, RM D-290 SANTA ANA, CA 92702-1438 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s1794 ORANGE GLO INTERNATIONAL 2834 SCHOENECK ROAD DALLAS, TX 75397-4120 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s1631 ORBIS CORPORATION PO BOX 3036 CHICAGO, IL 60693 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s721 ORBIT IRRIGATION PRODS IN 1600 FACTOR AVE BOUNTIFUL, UT 84011-0328 | | GOODS / SERVICES / TRADE | | $26,313.30 |
| Vendor No. s2081 ORCHARD CAPITAL LP DOLLINGER - DEVCON ASSOCIATES 555 TWIN DOLPHIN DR #600 LOS ANGELES, CA 90025 | | RENT | X | UNKNOWN |
| Vendor No. s2101 ORCHARD PLAZA LLC C/O DENHOLM HARRIS & CO PO BOX 3147 DENAIR, CA 95316 | | RENT | X | UNKNOWN |
| Vendor No. s2220 ORCHARD SUPPLY HARDWARE LLC PO BOX 47 SAN JOSE, CA 95119 | | GOODS / SERVICES / TRADE | X | UNKNOWN |

Sheet no. 213 of 326 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

In re  **Orchard Supply Hardware LLC**

Debtor

Case No.  **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.        s2246 | | | | | | | |
| ORCHARD SUPPLY HARDWARE 15805 COLLECTIONS CENTER DR SAN FRANCISCO, CA 94102 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.        s2074 | | | | | | | |
| ORCHARD TOWN & COUNTRY & BARBARA N HINSHAW 12901 SARATOGA AVENUE CARLSBAD, CA 92013 | | | RENT | | X | | UNKNOWN |
| Vendor No.        s2656 | | | | | | | |
| OREGON GROWERS AND SHIPPERS 1000 N WEST STREET SUITE 1200 HOOD RIVER, OR 97031 | | | GOODS / SERVICES / TRADE | | | | $168.00 |
| Vendor No.        s2686 | | | | | | | |
| OREGON PUBLICATIONS CORP 2200 ROSS AVE PORTLAND, OR 97222 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.        s1466 | | | | | | | |
| OREGON TRELLIS 6225 N STATE HWY 161 STE 300 EUGENE, OR 97401 | | | GOODS / SERVICES / TRADE | | | | $1,020.00 |
| Vendor No.        s1496 | | | | | | | |
| OREGON-AIRE, INC HAZARDOUS MATERIALS REGISTRATI PO BOX 530273 | | | GOODS / SERVICES / TRADE | | | | $443.77 |
| Vendor No.        s1396 | | | | | | | |
| OREGONIAN PUBLISHING COMPANY 651 NORTH WASHINGTON STREET PORTLAND, OR 97208 | | | GOODS / SERVICES / TRADE | | | | $29,359.14 |
| Vendor No.        s788 | | | | | | | |
| ORGANIC CONTROL INC DBA MASTERMARK PLASTICS DEPT 1087 PO BOX 1521 LOS ANGELES, CA 90019 | | | GOODS / SERVICES / TRADE | | | | $164,091.10 |

Sheet no. 214 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s794 <br> ORION SAFETY PRODUCTS <br> RE UNIVERSAL SECURITY INS <br> PO BOX 1036 <br> EASTON, MD  21601 | | | GOODS / SERVICES / TRADE | | | | $3,990.00 |
| Vendor No.  s1497 <br> ORR SAFETY CORPORATION <br> 1266 RELIABLE PKWY <br> CHICAGO, IL  60686-0012 | | | GOODS / SERVICES / TRADE | | | | $380.68 |
| Vendor No.  s2062 <br> OS-LODI, LLC <br> C/O FRANK JAWORSKI <br> PO BOX 781 <br> SONOMA, CA  95476 | | | RENT | X | | | UNKNOWN |
| Vendor No.  s2488 <br> OUTDOOR GREATROOM CO <br> 955 NATIONAL PKWY STE 95500 <br> EAGAN, MN  55112 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s2747 <br> OUTDOOR LEISURE - ECOMM <br> DBA PACIFIC PATHWAY <br> 2002 JIMMY DURANTE BLVD <br> SUITE 120 <br> NEISHI, MO  64850 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1156 <br> OUTDOOR LEISURE PRODUCTS <br> 15471 COLLECTION CENTER DER <br> NEISHI, MO  64850 | | | GOODS / SERVICES / TRADE | | | | $111,498.00 |
| Vendor No.  s1337 <br> OUTDOOZIE LLC <br> PO BOX 712195 <br> OMAHA, NE  68104-0040 | | | GOODS / SERVICES / TRADE | | | | $5,529.63 |
| Vendor No.  s1952 <br> OWELL NOVELTY CO <br> ORCHARD IMPORT VENDOR <br> UT 13 14/F VANTA IND CTR <br> 21-33 TAI LIN PAI ROAD NT <br> SANTA ANA, CA  92704 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 215 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**      Case No.     **13-11566**

Debtor                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  s1553<br>OWEN WHETZEL<br>91233 COLLECTION CENTER DR<br>SUNNYVALE, CA  94087-3006 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s2564<br>OWEVA LLC<br>3012 S CRODDY WAY<br>PLYMOUTH, MN  55446 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s2516<br>OXBLUE CORPORATION<br>PO BOX 4419<br>ATLANTA, GA  30318 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1454<br>OXO INTL<br>PO BOX 79376<br>EL PASO, TX  79912 | | GOODS / SERVICES / TRADE | | | | $21,423.08 |
| Vendor No.  s9476<br>P L REDWOOD CITY, LP<br>C/O KIMCO REALTY CORPORATION<br>3333 NEW HYDE PARK RD STE 100<br>NEW HYDE PARK, NY  11042-1205 | | LEASE | X | | | UNKNOWN |
| Vendor No.  s9403<br>P&A ADMINISTRATIVE SERVICES, INC.<br>17 COURT STREET, SUITE 500<br>BUFFALO, NY  14202-3294 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.  s1228<br>PACCAR FINANCIAL CORP<br>DBA JACK NADEL INTERNATIONAL<br>PO BOX 8342<br>PASADENA, CA  91110-7416 | | GOODS / SERVICES / TRADE | | | | $8,566.59 |
| Vendor No.  s1377<br>PACIFIC CASUAL<br>BOX 394<br>CAMARILLO, CA  93012 | | GOODS / SERVICES / TRADE | | | | $37,471.65 |

Sheet no. 216 of 326     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**                    Case No. ___**13-11566**___
_____
Debtor                                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s2345<br>PACIFIC COAST FIBER FUELS LLC<br>33 MACINTOSH BLVD<br>SHELTON, WA 98584 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1127<br>PACIFIC COAST TRANE SERVICE<br>ATTN ACCOUNTING<br>PO BOX 225<br>SUNNYVALE, CA 94085 | | GOODS / SERVICES / TRADE | | | | $775.00 |
| Vendor No. s9477<br>PACIFIC GAS & ELECTRIC<br>C/O PAYMENT RESEARCH<br>PO BOX 997310<br>SACRAMENTO, CA 95899-7310 | | LEASE | X | | | UNKNOWN |
| Vendor No. s2070<br>PACIFIC GAS AND ELECTRIC COMPA<br>CUSTOMER SERVICE BUREAU<br>ATTN REAL ESTATE BILLING<br>525 GOLDEN GATE AVE 3RD FLOOR<br>SACRAMENTO, CA 95899-7310 | | RENT | X | | | UNKNOWN |
| Vendor No. s2193<br>PACIFIC GLOW LTD<br>PO BOX 78764<br>HONG KONG,<br>CHINA, PEOPLE'S REPU | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1050<br>PACIFIC GROVES<br>DEPARTMENT OF FINANCE<br>BUSINESS LICENSE SEC, 4TH FLR<br>700 H STREET ROOM 1710<br>VANCOUVER, WA 98665 | | GOODS / SERVICES / TRADE | | | | $45,289.20 |
| Vendor No. s1563<br>PACIFIC HANDY CUTTER<br>PO BOX 2570<br>LOS ANGELES, CA 90060-0380 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

In re **Orchard Supply Hardware LLC**      Case No.        **13-11566**

Debtor                  (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.   s1832<br>PACIFIC HOME & GARDEN INC<br>PO BOX 1577<br>OAKLAND, CA 94621 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.   s1330<br>PACIFIC LIGHTING SOLUTIONS<br>INTERNAL REVENUE SERVICE<br>BELLEVUE, WA 98004 | | GOODS / SERVICES / TRADE | | | | $2,067.00 |
| Vendor No.   s2746<br>PACIFIC PATHWAY LLC<br>1200 S SIXTH ST<br>DEL MAR, CA 92014 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.   s857<br>PACIFIC PRECISION METALS<br>PO BOX 749481<br>TROY, MI 48007-5935 | | GOODS / SERVICES / TRADE | | | | $2,061.60 |
| Vendor No.   s956<br>PACIFIC STATES INDUSTRIES INC<br>PO BOX 307<br>NAPA, CA 94558-0368 | | GOODS / SERVICES / TRADE | | | | $243,516.03 |
| Vendor No.   s1500<br>PACIFIC WINDOW TINTING, INC.<br>0607 SW IDAHO ST<br>PORTLAND, OR 97239-3522 | | GOODS / SERVICES / TRADE | | | | $1,500.00 |
| Vendor No.   s1124<br>PACOSH LP<br>610 S KIRK RD<br>LOS ANGELES, CA 90025 | | RENT | | | | $8,165.23 |
| Vendor No.   s1029<br>PACPLAZA PROPERTIES LP<br>2011 S BROADWAY<br>SUITE J<br>SAN LUIS OBISPO, CA 93406 | | RENT | | | | $248.99 |

Sheet no. 218 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. ___**13-11566**___

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                     s9259 PAGE, VIRGINIA PO BOX 2202 VACAVILLE, CA  95696 | | | LITIGATION WORKER'S COMPENSATION CLAIMS | X | X | X | UNKNOWN |
| Vendor No.                     s9404 PAINTCARE, INC. GENERAL COUNSEL 1500 RHODE ISLAND AVE NW WASHINGTON, DC  20005-5503 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.                     s874 PALM ACRES INC 1210 RAINBOW HILLS SAN MARCOS, CA  92029 | | | GOODS / SERVICES / TRADE | | | | $49,752.40 |
| Vendor No.                     s2501 PALM MEDICAL GROUP INC 17436 PLEASANT VIEW AVE FRESNO, CA  93704 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                     s1210 PAN CAL PRINCETON PLAZA LLC LOCKBOX 223545 SAN JOSE, CA  95117 | | | RENT | | | | $4,000.00 |
| Vendor No.                     s849 PANACEA PRODUCTS CORP PO BOX 710739 COLUMBUS, OH  43228 | | | GOODS / SERVICES / TRADE | | | | $33,899.63 |
| Vendor No.                     s1376 PANACEA PRODUCTS 845 N OVERLAND RD COLUMBUS, OH  43228 | | | GOODS / SERVICES / TRADE | | | | $21,068.59 |
| Vendor No.                     s9065 PANDUN INC 20432 BARENTS SEA CIRCLE BURBANK, CA  91502 | | | GOODS / SERVICES / TRADE | | | | $13,996.58 |

Sheet no. 219 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.                s2421<br>PANERA BREAD #4477<br>1211 ROHLWING RD<br>SAN JOSE, CA  95125 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                s9405<br>PAPE KENWORTH<br>JOHN BERNADICOU<br>10998 SOUTH HARLAN ROAD<br>FRENCH CAMP, CA  95231 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.                s471<br>PAPE MATERIAL HANDLING EXCHANG<br>2154 PARAGON DR<br>PORTLAND, OR  97208-5077 | | GOODS / SERVICES / TRADE | | | | $16,669.35 |
| Vendor No.                s487<br>PAPE TRUCKS INC<br>15124 COLLECTIONS CENTER DR<br>PORTLAND, OR  97208-5077 | | GOODS / SERVICES / TRADE | | | | $12,698.60 |
| Vendor No.                s1161<br>PARADIGM TAX GROUP LLC<br>PO BOX 36014<br>PHOENIX, AZ  85012 | | GOODS / SERVICES / TRADE | | | | $6,004.73 |
| Vendor No.                s1231<br>PARK HILL COLLECTION LLC<br>PO BOX 1620<br>LITTLE ROCK, AR  72204 | | GOODS / SERVICES / TRADE | | | | $740.00 |
| Vendor No.                s2585<br>PARK HILL COLLECTION<br>2711 INTERNATIONAL ST<br>LITTLE ROCK, AR  72204 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                s2055<br>PARKWAY PROPERTIES LLC<br>C/O BUZZ OATES MANAGEMENT SVCS<br>8615 ELDER CREEK ROAD<br>SAN RAFAEL, CA  94903 | | RENT | X | | | UNKNOWN |

Sheet no. 220 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s550 | | | GOODS / SERVICES / TRADE | | | | $330.00 |
| PATEL PULLIAM & MEDICAL 141 W 11TH ST TRACY, CA 95376 | | | | | | | | |
| Vendor No. | s2612 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| PATRICIA GROBECK DESIGN IMAGERY 267 WATTIS WAY LAFAYETTE, CA 94549 | | | | | | | | |
| Vendor No. | s2577 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| PATRICK JOHNSON 4010 MOORPARK AVENUE SUITE 204 HUNTINGTON BEACH, CA 92646 | | | | | | | | |
| Vendor No. | s1815 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| PAUL A AYERS 300 S STRATFORD RD STE G BELLINGHAM, WA 98226 | | | | | | | | |
| Vendor No. | s1395 | | | GOODS / SERVICES / TRADE | | | | $5,225.00 |
| PAUL LEE CANNON 1509 WEST MAGNOLIA BLVD OAKLAND, CA 94619 | | | | | | | | |
| Vendor No. | s1860 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| PAWS OFF TOOLS LLC 134-A LYSTRA CT CAZADERO, CA 95421 | | | | | | | | |
| Vendor No. | s380 | | | GOODS / SERVICES / TRADE | | | | $14,737.54 |
| PC CONNECTION SALES CORP C/O DELL USA LP PO BOX 910916 PITTSBURGH, PA 15250-8808 | | | | | | | | |
| Vendor No. | s2714 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| PCAOB | | | | | | | | |

Sheet no. 221 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  s1557 <br> PCM SALES INC <br> PO BOX 223670 <br> LOS ANGELES, CA 90074-5327 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s2142 <br> PCWORLD COMMUNICATIONS INC <br> 350 RANSER AVE UNIT C <br> BOONE, IA 50037 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s9406 <br> PEAK POWER SOLUTIONS INC <br> 1542 EDINGER AVE STE D <br> TUSTIN, CA 92780-6521 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.  s1498 <br> PENINSULA WELDING & MEDICAL SU <br> 1266 RELIABLE PARKWAY <br> SEASIDE, CA 93955 | | GOODS / SERVICES / TRADE | | | | $244.93 |
| Vendor No.  s1859 <br> PENNINGTON SEED <br> DBA INTEX SUPPLY COMPANY <br> PO BOX 534743 <br> ATLANTA, GA 30368 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1908 <br> PENNZOIL QUAKER STATE CO <br> PO BOX 53158 <br> HOUSTON, TX 77216-0889 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s9265 <br> PEOPLES, KRISTALEE T <br> 4475 N FRUIT AVE <br> FRESNO, CA 93705-1523 | X | LITIGATION <br> WORKER'S COMPENSATION CLAIMS | X | X | | UNKNOWN |
| Vendor No.  s2266 <br> PERRI L TURNER <br> 5441 SW MACADAM AVE <br> SUITE 302 <br> RIPON, CA 95366 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 222 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                    s2026<br>PESCADERO RECLAMATION<br>3616 SOLUTIONS CTR<br>LOCKBOX #773616<br>TRACY, CA  95304 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s1457<br>PET RAGEOUS DESIGNS<br>116 B WALTON PARK LANE<br>BURLINGTON, MA  01803 | | | GOODS / SERVICES / TRADE | | | | $8,584.00 |
| Vendor No.                    s1828<br>PET ZONE PRODUCTS, LTD.<br>1285 EAST 650 SOUTH<br>CLEVELAND, OH  44141 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s2682<br>PETALUMA CHAMBER OF COMMERCE<br>344 PARK MARINA CIRCLE<br>PETALUMA, CA  94952 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s2804<br>PETER GRIMM, LTD | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s2414<br>PETER S HIGGINS<br>PO BOX 98587<br>MALIBU, CA  90265 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                    s2662<br>PETERKORT TOWNE SQUARE LLC<br>1970 BROADWAY 9TH FLOOR<br>PORTLAND, OR  97225 | | | RENT | X | | | UNKNOWN |
| Vendor No.                    s1460<br>PFX PET SUPPLY<br>10 RAEBURN PARK 03-08<br>BLOCK A<br>Q<br>W SACRAMENTO, CA  95691 | | | GOODS / SERVICES / TRADE | | | | $3,903.96 |

Sheet no. 223 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**                                    Case No. _____**13-11566**_____

Debtor                                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. | s9045 | | | | | | |
| PHIFER INCORPORATED PO BOX 6262 ATLANTA, GA 30394-5823 | | | GOODS / SERVICES / TRADE | | | | $7,991.44 |
| Vendor No. | s583 | | | | | | |
| PHILLIP J CULMONE DEPT OF FINANCE ACCOUNTS RECEIVABLE PO BOX 3707 ROCHESTER, MI 48307 | | | GOODS / SERVICES / TRADE | | | | $4,589.40 |
| Vendor No. | s2208 | | | | | | |
| PHOENIX BRANDS ATTN ACCOUNTS RECEIVABLE 319 HOWARD DR NASHVILLE, TN 37241-5000 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s9262 | | | | | | |
| PICKETT, JAMES 3511 WINDHAM CIRCLE STOCKTON, CA 95209 | | | LITIGATION WORKER'S COMPENSATION CLAIMS | X | X | X | UNKNOWN |
| Vendor No. | s2821 | | | | | | |
| PILGRIM HOME & HEARTH | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s556 | | | | | | |
| PITNEY BOWES GLOBAL FINANCIAL 416 N 9TH ST PITTSBURGH, PA 15250-7887 | | | GOODS / SERVICES / TRADE | | | | $3,928.79 |
| Vendor No. | s9247 | | | | | | |
| PIZARRO, RAMON C/O GIBSON, DUNN & CRUTCHER LLP PETER MODLIN/CATHY CONWAY 333 SOUTH GRAND AVE. LOS ANGELES, CA 90071-3197 | | | LITIGATION REAL ESTATE MATTERS (ADA CLAIMS) | X | X | X | UNKNOWN |
| Vendor No. | s2060 | | | | | | |
| PK II DUBLIN RETAIL CENTER LP C/O GALLAGHER & MIERSCH INC 1390 WILLOW PASS ROAD SUITE 220 GOLETA, CA 93118-2565 | | | RENT | | X | | UNKNOWN |

Sheet no. 224 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s2093 <br> PL REDWOOD CITY LP <br> 333 W EL CAMINO REAL SUITE 240 <br> GOLETA, CA  93118-2565 | | | RENT | | X | | UNKNOWN |
| Vendor No.  s1613 <br> PLAN EXPRESS <br> PO BOX 7221 <br> PALATINE, IL  60055-7588 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s1772 <br> PLANET DIAMOND TOOLS INC <br> PO BOX 25168 <br> ROME, GA  30161 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s664 <br> PLANO MOLDING COMPANY <br> DBA WILKINS <br> DEPT LA 21584 <br> PLANO, IL  60545 | | | GOODS / SERVICES / TRADE | | | | $4,905.88 |
| Vendor No.  s1237 <br> PLANRIGHT SOFTWARE INC <br> PO BOX 861919 <br> STERLING HEIGHTS, MI  48313 | | | GOODS / SERVICES / TRADE | | | | $3,167.33 |
| Vendor No.  s2828 <br> PLANT NANNY | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s1252 <br> PLANT STAND INC <br> 332 NORTH SECOND ST <br> REDMOND, WA  98073 | | | GOODS / SERVICES / TRADE | | | | $2,540.18 |
| Vendor No.  s2140 <br> PLANTSENSE INC <br> 680 FULLERTON DR <br> SAN FRANCISCO, CA  94103 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s847 <br> PLASKOLITE INC <br> DBA GREENBRIER/SCENTEX <br> PO BOX 673230 <br> CINCINNATI, OH  45263-6087 | | | GOODS / SERVICES / TRADE | | | | $43,498.03 |

Sheet no. 225 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  s1891 <br> PLASPLUGS INC <br> PO BOX 9185 <br> VENDOR HOLD PER A PASSMAN <br> LAKEWOOD, NJ 08701 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1083 <br> PLASTIC PRODUCTS <br> 980 AMES AVE <br> DELRAY BEACH, FL 33483 | | GOODS / SERVICES / TRADE | | | | $80,126.52 |
| Vendor No.  s2742 <br> PLASTI-CART INC <br> 1483 VIA PLATA ST <br> MIDLOTHIAN, VA 23114 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s2285 <br> PLASTICORP <br> 3335 N RIDGE AVE <br> HARBOR CITY, CA 90710 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s408 <br> PLATINUM ROOFING INC <br> PO BOX 60380 <br> SAN JOSE, CA 95133 | | GOODS / SERVICES / TRADE | | | | $22,510.00 |
| Vendor No.  s451 <br> PLATINUM SECURITY <br> PO BOX 189574 <br> LOS ANGELES, CA 90025 | | GOODS / SERVICES / TRADE | | | | $131,438.25 |
| Vendor No.  s1946 <br> PLAYHUT INC <br> BLOCK B 10F ELDEX INDUST <br> CHINA <br> INDUSTRY, CA 91789 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s9478 <br> PM ASSOCIATES, L L C <br> 11819 WILSHIRE BLVD STE 204 <br> LOS ANGELES, CA 90025-6631 | | LEASE | X | | | UNKNOWN |

Sheet no. 226 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    s2235<br>PM/OSH ASSOCIATES LLC<br>428 CONESTOGA WAY<br>LOS ANGELES, CA  90025 | | RENT | X | UNKNOWN |
| Vendor No.    s2382<br>PMI<br>THE WANAMAKER BUILDING<br>100 PENN SQUARE EAST<br>SEATTLE, WA  98121 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.    s1719<br>POINTROLL LLC<br>2750 OREGON CT STE M8<br>CHICAGO, IL  60677-7003 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.    s9407<br>POLYCOM CORPORATION<br>C/O POLYCOM, INC.<br>FAO: GENERAL COUNSEL<br>4750 WILLOW RD<br>PLEASANTON, CA  94588-2762 | | AGREEMENT | X | UNKNOWN |
| Vendor No.    s1609<br>POLYCOM INC<br>1131 ELKO DR<br>DALLAS, TX  75320-0976 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.    s1433<br>POLY-TEX INC<br>125 S HOLLISTON AVE STE 1<br>27225 DANVILLE AVE, MN  55010 | | GOODS / SERVICES / TRADE | | $278.00 |
| Vendor No.    s2393<br>POND NORTH CLIENT TRUST ACCT<br>2029 CENTURY PARK EAST<br>STE 2400<br>LOS ANGELES, CA  90071 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.    s1199<br>POOLMASTER INC<br>PO BOX 894422<br>SACRAMENTO, CA  95834 | | GOODS / SERVICES / TRADE | | $102,287.88 |

Sheet no. 227 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. ___**13-11566**___

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s1267 | | | | | | | |
| POPCHIPS INC<br>5320 COLLEGE BLVD<br>RANCHO DOMINGUEZ, CA  90221 | | | | GOODS / SERVICES / TRADE | | | | $4,112.64 |
| Vendor No. | s900 | | | | | | | |
| POSITEC INDUSTRIAL COMPAN<br>DBA ITW PERMATEX<br>10 COLUMBUS BLVD<br>BEVERLY HILLS, CA  90210 | | | | GOODS / SERVICES / TRADE | | | | $111,246.97 |
| Vendor No. | s1717 | | | | | | | |
| POSTMASTER GENERAL<br>400 GRAND AVE<br>PO BOX 711<br>SAN JOSE, CA  95161-9713 | | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. | s2040 | | | | | | | |
| POTENTIAL POLY BAG INC<br>5957 S MOONEY BLVD<br>BROOKLYN, NY  11230 | | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. | s941 | | | | | | | |
| POULAN/WEED EATER<br>DBA HELMAN GROUP<br>1621 BEACON PLACE<br>CHARLOTTE, NC  28269 | | | | GOODS / SERVICES / TRADE | | | | $100,231.56 |
| Vendor No. | s1253 | | | | | | | |
| POWER EQUIPMENT SYSTEMS INC<br>PO BOX 2552<br>SALEM, OR  97301 | | | | GOODS / SERVICES / TRADE | | | | $2,063.37 |
| Vendor No. | s2270 | | | | | | | |
| POWERGEXIS<br>DEPT CG 16405<br>SAN DIEGO, CA  92121 | | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. | s9408 | | | | | | | |
| POWERREVIEWS INC<br>22 4TH SI, 6TH FLOOR<br>ATTN: LEGAL<br>SAN FRANCISCO, CA  94103 | | | | AGREEMENT | X | | | UNKNOWN |

Sheet no. 228 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s887 <br> PPS PACKAGING COMPANY <br> PO BOX 14437 <br> FOWLER, CA 93625-0427 | | GOODS / SERVICES / TRADE | | | | $38,409.61 |
| Vendor No. s2576 <br> PRAGITI INC <br> 142 CHARLES ST <br> SAN JOSE, CA 95117 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1870 <br> PRAMAC INDUSTRIES INC <br> 1011 S ANDREASEN DR, STE 200 <br> MARIETTA, GA 30062 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1256 <br> PRATT RETAIL SPECIALISTS <br> 1055 WILSHIRE BLVD <br> ATLANTA, GA 30354 | | GOODS / SERVICES / TRADE | | | | $103,753.98 |
| Vendor No. s490 <br> PRAXAIR DISTRIBUTION INC <br> PO BOX 6522 <br> PASADENA, CA 91185-1511 | | GOODS / SERVICES / TRADE | | | | $449.73 |
| Vendor No. s901 <br> PRECISION CONVERTERS INC <br> HSBC BANK USA <br> 445 NORTH BEDFORD DRIVE <br> SPARTANBURG, SC 29303 | | GOODS / SERVICES / TRADE | | | | $9,454.17 |
| Vendor No. s2691 <br> PREFOLLOW CO LTD <br> 2527 FRESNO ST <br> HANGZHOU, <br> CHINA, PEOPLE'S REPU | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2566 <br> PREMIER FIRE CONSULTING LLC <br> 264 HILLSDALE AVENUE <br> CERRITOS, CA 90703 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 229 of 326 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.            s9409<br>PREMIER PATIO & AWNING INC<br>905 NE 68TH ST STE C1<br>VANCOUVER, WA  98665-0584 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.            s2776<br>PRESTIGE OPTICS<br>[ADDRESS NOT AVAILABLE] | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.            s1309<br>PRESTO PRODUCTS<br>813 BROCK RD #11<br>PICKERING ONT CANADA<br>L1W3L8<br>DALLAS, TX  75284-2320 | | | GOODS / SERVICES / TRADE | | | | $59,524.20 |
| Vendor No.            s762<br>PRESTONE PRODUCTS CORP<br>PO BOX 974120<br>ATLANTA, GA  30384-8467 | | | GOODS / SERVICES / TRADE | | | | $9,180.00 |
| Vendor No.            s2461<br>PRICEWATERHOUSE COOPERS LLP<br>PO BOX 29976<br>CHICAGO, IL  60675-5647 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.            s2411<br>PRIESMEYER ENTERPRISES INC<br>FILE 56737<br>FENTON, MO  63026 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.            s1368<br>PRIMARY COLOR SYSTEMS CORP<br>148 MADISON AVE 8TH FLOOR<br>COSTA MESA, CA  92626 | | | GOODS / SERVICES / TRADE | | | | $130,640.93 |
| Vendor No.            s673<br>PRIME LINE PRODUCTS COMPA<br>PO BOX 160<br>LOS ANGELES, CA  90030-0170 | | | GOODS / SERVICES / TRADE | | | | $111,037.95 |

Sheet no. 230 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s611<br>PRIME SOURCE BUILDING PRO<br>DEPT 1165<br>PO BOX 121165<br>CHICAGO, IL 60674 | | GOODS / SERVICES / TRADE | | | | $45,204.23 |
| Vendor No. s633<br>PRIME WIRE & CABLE<br>13131 BON VIEW<br>CHICAGO, IL 60675-6562 | | GOODS / SERVICES / TRADE | | | | $469,581.23 |
| Vendor No. s1319<br>PRINCIPLE PLASTICS INC<br>PO BOX 75647<br>GARDENA, CA 90247 | | GOODS / SERVICES / TRADE | | | | $23,637.79 |
| Vendor No. s1205<br>PRINSCO INC<br>15700 103RD ST<br>PRINSBURG, MN 56281 | | GOODS / SERVICES / TRADE | | | | $18,182.66 |
| Vendor No. s404<br>PRINTWORX<br>DEPT 3100-120<br>CASTROVILLE, CA 95012 | | GOODS / SERVICES / TRADE | | | | $260.70 |
| Vendor No. s2342<br>PROCALC INC<br>DBA CAROLINA LOGISTICS SERVICE<br>2601 PILGRIM COURT<br>ROSLYN HEIGHTS, NY 11577 | | RENT | | | | $3,750.00 |
| Vendor No. s1598<br>PROFLAME<br>15 N BRANDON DR<br>COLTON, CA 92324 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1628<br>PROGRESSIVE BUSINESS PUBLICATI<br>ACCOUNT# 5454149<br>PO BOX 5004<br>MALVERN, PA 19355 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 231 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.          s9410<br>PROPERTY TAX ASSISTANCE CO INC<br>16600 WOODRUFF AVE STE 200<br>BELLFLOWER, CA  90706-4916 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.          s756<br>PROTECT PLUS INDUSTRIES LLC<br>DBA MR HEATER<br>PO BOX 73660-N<br>CHARLOTTE, NC  28262-2663 | | | GOODS / SERVICES / TRADE | | | | $6,955.17 |
| Vendor No.          s588<br>PROTECTION ONE<br>4518 128TH AVE<br>KANSAS CITY, MO  64187-2987 | | | GOODS / SERVICES / TRADE | | | | $499.63 |
| Vendor No.          s1242<br>PROTECTIVE INDUSTRIAL PRODUCTS<br>4312 VALETA ST<br>GUILDERLAND CENTER, NY  12085 | | | GOODS / SERVICES / TRADE | | | | $426.24 |
| Vendor No.          s440<br>PRX COMMUNICATION STRATEGISTS<br>PO BOX 31001-1351<br>SAN JOSE, CA  95126 | | | GOODS / SERVICES / TRADE | | | | $16,050.00 |
| Vendor No.          s1226<br>PSC ENVIRONMENTAL SERVICES LLC<br>PO BOX 23<br>HOUSTON, TX  77253 | | | GOODS / SERVICES / TRADE | | | | $38,394.95 |
| Vendor No.          s9411<br>PSLRC<br>5151 N US HIGHWAY 101<br>EUREKA, CA  95503-9447 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.          s1975<br>PULEO TREE COMPANY INC<br>ORCHARD IMPORT VENDOR<br>235 WASHINGTON STREET<br>PO BOX #5017<br>PISCATAWAY, NJ  08854 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 232 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**                          Case No. _____**13-11566**_____

Debtor                                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s893 <br> PULL R HOLDING CO LLC <br> 2541 MOMENTUM PLACE <br> LOS ANGELES, CA  90086 | | | GOODS / SERVICES / TRADE | | | | $3,804.15 |
| Vendor No.    s1818 <br> PUTNAM CO., INC. <br> BOX 68-9974 <br> WALWORTH, WI  53184 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s9412 <br> QDRO CONSULTANTS COMPANY, LLC <br> ATTN: KRYSTAL LENDON, <br> VP, DIRECTOR OF CLIENT RELATIONS <br> 3071 PEARL RD <br> MEDINA, OH  44256-9017 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.    s702 <br> QEP CO INC <br> BATTERY DIVISION <br> PO BOX 78106 <br> HARTFORD, CT  06150 | | | GOODS / SERVICES / TRADE | | | | $15,914.73 |
| Vendor No.    s1327 <br> QI EXCHANGE LLC <br> PO BOX 840723 <br> ST LOUIS, MO  63179-0072 | | | GOODS / SERVICES / TRADE | | | | $5,747.68 |
| Vendor No.    s1292 <br> QINGDAO HUATIAN HAND TRUCK CO <br> 741 MERUS CT <br> QINGDAO SHANDONG, <br> CHINA, PEOPLE'S REPU | | | GOODS / SERVICES / TRADE | | | | $31,875.20 |
| Vendor No.    s2434 <br> QINGMING <br> DBA GARDENLAND POWER EQUIPMENT <br> 196 CURTNER AVENUE | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s2335 <br> QPONS INC <br> PO BOX 548 <br> ROCKLIN, CA  95765 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 233 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. | s383 | | | | | | |
| QUAD/GRAPHICS INC 969 ASTORIA DR ATLANTA, GA 30384 | | | GOODS / SERVICES / TRADE | | | | $92,839.59 |
| Vendor No. | s1289 | | | | | | |
| QUALI-TECH MANUFACTURING CO 5705 COMMERCE BLVD LONG BEACH, CA 90831 | | | GOODS / SERVICES / TRADE | | | | $94,294.30 |
| Vendor No. | s2477 | | | | | | |
| QUALITY CRAFT K&B OMC 1650 MISSION ST STE 400 SURREY, BC CANADA | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. | s9413 | | | | | | |
| QUALITY FIRST HOME IMPROVEMENT INC 6545 SUNRISE BLVD STE 202 CITRUS HEIGHTS, CA 95610-5232 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. | s9414 | | | | | | |
| QUALITY FIRST HOME IMPROVEMENT INC. 6445 SUNRISE BLVD SUITE 202 CITRUS HEIGHTS, CA 95610 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. | s9415 | | | | | | |
| QUALITY FIRST HOME IMPROVEMENT INC. 6545 SUNRISE BLVD STE 202 CITRUS HEIGHTS, CA 95610-5232 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. | s9416 | | | | | | |
| QUALITY HOME FIRST HOME IMPROVEMENT INC 6545 SUNRISE BLVD STE 202 CITRUS HEIGHTS, CA 95610-5232 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. | s9417 | | | | | | |
| QUALITY HOME SERVICES 4936 ASHLAN AVENUE | | | AGREEMENT | X | | | UNKNOWN |

Sheet no. 234 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**                          Case No.     **13-11566**

_____                                _____
Debtor                                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s9418 <br> QUALITY WINDOW AND DOOR <br> 3597 HOMESTEAD RD <br> SANTA CLARA, CA  95051-8101 | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. s2494 <br> QUALTRICS LABS INC <br> 167 DUBOIS RD <br> PROVO, UT  84604-7575 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2808 <br> QUANZHOU SEASUNSTAR CRAFT CO | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s9267 <br> QUEZADA, VIVIAN <br> 3815 BELLA TORRE RD <br> PERRIS, CA  92571-7476 | | LITIGATION <br> WORKER'S COMPENSATION CLAIMS | X | X | X | UNKNOWN |
| Vendor No. s630 <br> QUINN DEVELOPMENT CO <br> PO BOX 765 <br> GILROY, CA  95020 | | GOODS / SERVICES / TRADE | | | | $283,007.33 |
| Vendor No. s2778 <br> R & L CARRIERS <br> PO BOX 80966 <br> COLUMBUS, OH  43271-3153 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2203 <br> R & M PAVING CONTRACTORS <br> BUSINESS LICENSE <br> 1033 FIFTH ST <br> MILPITAS, CA  95035 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s413 <br> R AND S ERECTION CENTRALIZED B <br> 088254 EXPEDITE WAY <br> WALLACE, CA  95254 | | GOODS / SERVICES / TRADE | | | | $21,930.13 |
| Vendor No. s1080 <br> R CEVASCO NURSERY INC <br> PO BOX 942879 <br> PESCADERO, CA  94060 | | GOODS / SERVICES / TRADE | | | | $7,114.13 |

Sheet no. 235 of 326     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s854 <br> R D H CHEMICAL CO <br> PO BOX 847478 <br> SPRING VALLEY, CA  91976 | | GOODS / SERVICES / TRADE | | | | $10,291.20 |
| Vendor No. s981 <br> R E GARRISON TRUCKING INC <br> PO BOX 292668 <br> BIRMINGHAM, AL  35283 | | GOODS / SERVICES / TRADE | | | | $33,364.37 |
| Vendor No. s966 <br> R H INC <br> PO BOX 890011 <br> SOUTH GATE, CA  90280 | | GOODS / SERVICES / TRADE | | | | $6,456.44 |
| Vendor No. s993 <br> R L RIGHETTI ENTERPRISES INC <br> 9008 ETON AVE <br> STOCKTON, CA  95205 | | GOODS / SERVICES / TRADE | | | | $3,205.25 |
| Vendor No. s1123 <br> R W ROGERS CO <br> 3424 SOLUTIONS CENTER <br> ST CHARLES, IL  60174 | | GOODS / SERVICES / TRADE | | | | $2,040.00 |
| Vendor No. s2797 <br> RACHAEL CHETNER | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1904 <br> RADIATOR SPECIALTY COMPAN <br> 1 EASTON OVAL STE 200 <br> CHARLOTTE, NC  28265 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1868 <br> RADIUS GARDEN LLC <br> PO BOX 88926 <br> ANN ARBOR, MI  48106 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2579 <br> RADIUS SERVICES <br> 2717 NIGHTHAWK DRIVE <br> SAN FRANCISCO, CA  94103-4449 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 236 of 326   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s9260 | | | | | | | |
| RAFAEL, GUTIERREZ 3804 E 55TH ST APT D MAYWOOD, CA  90270 | | | LITIGATION WORKER'S COMPENSATION CLAIMS | X | X | X | UNKNOWN |
| Vendor No.  s936 | | | | | | | |
| RAIN BIRD CORPORATION DBA CONNECTICUT ELECTRIC 5508 128TH STREET EAST LOS ANGELES, CA  90084-3449 | | | GOODS / SERVICES / TRADE | | | | $116,558.51 |
| Vendor No.  s2355 | | | | | | | |
| RAINGUARD INTL 344 S URUAPAN WAY COSTA MESA, CA  92626 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s2288 | | | | | | | |
| RAINQUIET DBA RIOT IMAGING CENTER 927 KIFER ROAD REDDING, CA  96099-2479 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s2049 | | | | | | | |
| RALPHS GROCERY COMPANY 1 SYLVAN PARK PASADENA, CA  91110-1361 | | | RENT | | X | | UNKNOWN |
| Vendor No.  s1699 | | | | | | | |
| RAMPONE INDUSTRIES LLC 23 ARDILLA ROAD LAKE FOREST, CA  92630 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s1752 | | | | | | | |
| RAND MCNALLY & COMPANY 798 SOUTH FEDERAL HWY STE 150 SKOKIE, IL  60076 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s1177 | | | | | | | |
| RANDSTAD PROFESSIONAL US LP PO BOX 848969 CHICAGO, IL  60693 | | | GOODS / SERVICES / TRADE | | | | $19,181.99 |

Sheet no. 237 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.　s1535<br>RANDY LAL<br>466 RESERVATION RD<br>MARINA, CA  93933-3431 | | GOODS / SERVICES / TRADE | | | | $45.00 |
| Vendor No.　s2492<br>RANKAM (CHINA) MANUFACTURING<br>908E JINWEI ROAD<br>BEICHEN DISTRICT<br>CHIAN<br>KOWLOON,<br>HONG KONG | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.　s1857<br>RAPHA INTERNATIONAL, LLC<br>1685 BOGGS RD STE 400<br>KENNESAW, GA  30144 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.　s2223<br>RAYMOND HANDLING CONCEPTS CORP<br>13631 BENSON AVENUE<br>FREMONT, CA  94538 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.　s2159<br>RBK TOOL & DIE INC<br>4851 FELSPAR<br>MODESTO, CA  93352 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.　s870<br>READY AMERICA INC<br>PO BOX 2506<br>SAN MARCOS, CA  92078 | | GOODS / SERVICES / TRADE | | | | $23,987.60 |
| Vendor No.　s1435<br>REAL FLAME<br>3717 S UNIVERSITY DR<br>RACINE, WI  53406 | | GOODS / SERVICES / TRADE | | | | $93.50 |
| Vendor No.　s1837<br>REAL WOOD PRODUCTS<br>1460 TUCKER ROAD<br>PORTLAND, OR  97208-4500 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s1162<br>REALLY USEFUL PRODUCTS<br>3030 NORTH CENTRAL AVE<br>SUITE 1001<br>WEST YORKSHIRE,  WF6 1TN<br>UNITED KINGDOM | | GOODS / SERVICES / TRADE | | | | $68,872.14 |
| Vendor No. s431<br>RECALL SECURE DESTRUCTION SVCS<br>DEPT 34654<br>PO BOX 39000<br>DALLAS, TX 75284-1693 | | GOODS / SERVICES / TRADE | | | | $6,692.52 |
| Vendor No. s9419<br>RECALL TOTAL INFORMATION MANAGEMENT<br>2109 BERING DR<br>SAN JOSE, CA 95131-2014 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s443<br>RECORD SEARCHLIGHT<br>WAHLSTROM GROUP<br>PO BOX 7247-6592<br>CINCINNATI, OH 45263-0802 | | GOODS / SERVICES / TRADE | | | | $8,822.10 |
| Vendor No. s1042<br>RECTORSEAL<br>PO BOX 64384<br>HOUSTON, TX 77055 | | GOODS / SERVICES / TRADE | | | | $18,662.72 |
| Vendor No. s533<br>RED DEVIL EQUIPMENT CO<br>PO BOX 513148<br>PLYMOUTH, MN 55447 | | GOODS / SERVICES / TRADE | | | | $5,124.48 |
| Vendor No. s2277<br>RED MOUNTAIN ASSET FUND LLC<br>FLAT F,1/F,TOWER 6 PARK CENTRA<br>9 TONG TAK ST TSEUNG<br>NEWPORT BEACH, CA 92660 | | RENT | X | | | UNKNOWN |
| Vendor No. s1888<br>RED STAR INC<br>3800 OCEANIC DRIVE SUITE<br>DALLAS, TX 75235 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 239 of 326   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s1279 REDLAW SAUCE CO 30 SOUTH PARK SQ NE STE 202 WHEATRIDGE, CO 80034 | | | GOODS / SERVICES / TRADE | | | | $1,085.46 |
| Vendor No. s1638 REDWOOD COAST PETROLEUM DEPT 820093839 SANTA ROSA, CA 95402 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1017 REED SMITH SACHNOFF & WEAVER PO BOX 11016 CHICAGO, IL 60674 | | | GOODS / SERVICES / TRADE | | | | $19,109.48 |
| Vendor No. s1445 REID INDUSTRIES LLC 2377 WEST WILLOW STREET SAN FRANCISCO, CA 94124 | | | GOODS / SERVICES / TRADE | | | | $1,322.64 |
| Vendor No. s9216 REIOUX, EDWARD C/O SCOTT COLE AND ASSOCIATES 1970 BROADWAY 9TH FL OAKLAND, CA 94612-2234 | | | LITIGATION EMPLOYMENT MATTERS | X | X | X | UNKNOWN |
| Vendor No. s2401 RELIABLE PROPERTIES PO BOX 2569 LOS ANGELES, CA 90048-5709 | | | RENT | X | | | UNKNOWN |
| Vendor No. s1852 RELTON CORPORATION DRAWER #1655 PO BOX 5935 ARCADIA, CA 91066-6019 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s894 RENEES GARDEN LLC PO BOX 862040 FELTON, CA 95018 | | | GOODS / SERVICES / TRADE | | | | $387,588.04 |

Sheet no. 240 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**                    Case No. **13-11566**
_____                    _____
Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   s9420 | | | | | | | |
| RENEWABLE ENERGY PROVIDER, INC. 17011 GREEN DR CITY OF INDUSTRY, CA 91745-1812 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.   s1185 | | | | | | | |
| RENFRO CORP PO BOX 1219 ATLANTA, GA 31193-2492 | | | GOODS / SERVICES / TRADE | | | | $795.75 |
| Vendor No.   s2134 | | | | | | | |
| RESEARCH IN MOTION CORP 3360 COMMERCIAL AVE CHICAGO, IL 60693 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.   s9421 | | | | | | | |
| RETAIL DATA LLC 2235 STAPLES MILL RD STE 300 RICHMOND, VA 23230-2942 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.   s2395 | | | | | | | |
| RETAIL NEXT INC 4175 ROYAL DR STE 700 SAN JOSE, CA 95113 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.   s1645 | | | | | | | |
| RETAIL SEARCH GROUP IPS/VALUELINK PO BOX 2021 GRASS VALLEY, CA 95945-5088 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.   s1183 | | | | | | | |
| RETAILDATA LLC 75 REMITTANCE DRIVE BOX 6529 BALTIMORE, MD 21279-1398 | | | GOODS / SERVICES / TRADE | | | | $2,303.76 |
| Vendor No.   s1705 | | | | | | | |
| REVEL ENVIRONMENTAL MANUFACTUR 260 E 15TH STREET CONCORD, CA 94518 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 241 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   s977 REXON USA CORP 113 WASHINGTON AVE NORTH ROCK HILL, SC  29730 | | | GOODS / SERVICES / TRADE | | | | $29,364.13 |
| Vendor No.   s2552 REYNALDO NUNEZ BOX 1070 S SAN FRANCISCO, CA  94080 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.   s9060 REYNOLDS CONSUMER PRODUCTS INC 4355 E BRICKELL ST PHILADELPHIA, PA  19170-8054 | | | GOODS / SERVICES / TRADE | | | | $42,053.40 |
| Vendor No.   s1114 RFC WIRELESS INC LOCKBOX 9065 PO BOX 7247 SAN RAMON, CA  94583 | | | GOODS / SERVICES / TRADE | | | | $3,891.58 |
| Vendor No.   s1574 RGIS INVENTORY SPECIALISTS CITY TREASURER PO BOX 711 DETROIT, MI  48277 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.   s9422 RGIS LLC OFFICE OF GEN COUNSEL & PRES GLOBAL CUSTOMER SERVICES &BUSINESS DEV 2000 TAYLOR RD AUBURN HILLS, MI  48326-1771 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.   s500 RHODES RETAIL SERVICES INC PO BOX 1507 ELK GROVE, CA  95624 | | | GOODS / SERVICES / TRADE | | | | $1,508.94 |
| Vendor No.   s2307 RICARDO GOMEZ 319 OATES RD STE C SALINAS, CA  93912 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 242 of 326   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s772 <br> RICHARD N FRAY <br> 873 CITATION COURT <br> JAMESTOWN, CA 95327 | | | GOODS / SERVICES / TRADE | | | | $2,463.60 |
| Vendor No. s743 <br> RICHARD W WILSON <br> PO BOX 29647 <br> AZUSA, CA 91702 | | | GOODS / SERVICES / TRADE | | | | $868,248.55 |
| Vendor No. s2707 <br> RICHARD, WAYNE AND ROBERTS <br> 6892 US HWY 49N <br> HOUSTON, TX 77253-3013 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2038 <br> RICHARDS HOMEWARES INC <br> FINANCE OFFICE <br> 678 WEST 18TH ST <br> DEPT BL <br> PORTLAND, OR 97203 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1436 <br> RICHELIEU HARDWARE LTD <br> 7800 NORTHWESTERN AVE <br> VILLA ST LAURENT, QC H4S1V4 <br> CANADA | | | GOODS / SERVICES / TRADE | | | | $2,588.00 |
| Vendor No. s1208 <br> RICHELIEU <br> PO BOX 670251 <br> ST LAURENT, QC H4S1V4 <br> CANADA | | | GOODS / SERVICES / TRADE | | | | $244,298.10 |
| Vendor No. s2525 <br> RICHLAND RESEARCH CORPORATION <br> 400 CANNERY ROW <br> PHOENIX, AZ 85015 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2834 <br> RICK EWALD | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 243 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No.  **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s9423 | | | | | | | |
| RICKONNECT, INC. ATTN: ROBERT C MORELL, CEO & PRESIDENT 1701 BARRETT LAKES BLVD NW SUITE 500 KENNESAW, GA 30144-4517 | | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. | s1328 | | | | | | | |
| RICOH USA INC FORD CREDIT PO BOX 790072 PASADENA, CA 91110-0850 | | | | GOODS / SERVICES / TRADE | | | | $29,883.79 |
| Vendor No. | s2620 | | | | | | | |
| RIDEOUT MEMORIAL HOSPITAL PO BOX 1677 MARYSVILLE, CA 95901 | | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. | s541 | | | | | | | |
| RIDGE TOOL COMPANY 7652 MORGAN ROAD PASADENA, CA 91189-0046 | | | | GOODS / SERVICES / TRADE | | | | $24,263.20 |
| Vendor No. | s2262 | | | | | | | |
| RIEMER BRAUNSTEIN UNIT 401-5, 408-421 4/F NEW MANDARIN PLAZA TOWER B 14 SCIENCE MUSEUM RD BOSTON, MA 02108-2003 | | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. | s1734 | | | | | | | |
| RINNE & PETERSON SAN JOAQUIN COUNTY 1868 E HAZELTON AVE PALO ALTO, CA 94303 | | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. | s1756 | | | | | | | |
| RIO BRANDS LLC CREDIT DEPT 100 900 LINDEN AVE WEST CONSHOHOCKEN, PA 19428 | | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 244 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s2400<br>RISKONNECT INC<br>610 NEWPORT CENTER DR<br>STE 700<br>MARIETTA, GA 30060 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1474<br>RIVER CITY PAPER COMPANY INC<br>1000 MILWAUKEE AVE<br>5TH FLOOR<br>RANCHO CORDOVA, CA 95742 | | GOODS / SERVICES / TRADE | | | | $5,179.35 |
| Vendor No. s1350<br>RJR TRANSPORTATION INC<br>6515 W GRAND AVE<br>LATHROP, CA 95330 | | GOODS / SERVICES / TRADE | | | | $2,710.39 |
| Vendor No. s2777<br>ROADRUNNER TRANSPORTATION SERV<br>CHICAGO, IL 60680-9066 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2723<br>ROB NELSON | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s858<br>ROBERT A MCKINNEY<br>9620 GIDLEY ST<br>ADDISON, IL 60101-5399 | | GOODS / SERVICES / TRADE | | | | $2,051.05 |
| Vendor No. s2229<br>ROBERT ALLAN BIRKHOLZ<br>PO BOX 7247-6547<br>OROVILLE, CA 95966 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s668<br>ROBERT BOSCH POWER TOOL C<br>BOX 70502<br>CHICAGO, IL 60694-3200 | | GOODS / SERVICES / TRADE | | | | $302,244.36 |
| Vendor No. s2102<br>ROBERT DEWEY<br>PO BOX 602<br>PARADISE VALLEY, AZ 85253 | | RENT | X | | | UNKNOWN |

Sheet no. 245 of 326   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s2353<br>ROBERT HUNTER<br>1093 AIA BEACH BLVD# 188<br>DANVILLE, CA 94526 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1653<br>ROBERT J MCGUCKIIN<br>7256 EIGLEBERRY ST<br>APTOS, CA 95003 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2813<br>RODEO-HERCULES FIRE PROT DIST | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1751<br>ROEBIC LABORATORIES INC<br>75 REMITTANCE DR SUITE 3<br>ORANGE, CT 06477 | | | GOODS / SERVICES / TRADE | | | | $44,251.92 |
| Vendor No. s748<br>ROOSTER PRODUCT INTERNATI<br>DBA VORNADO AIR CIRCULATI<br>PO BOX 873895<br>DALLAS, TX 75395-1853 | | | GOODS / SERVICES / TRADE | | | | $123,665.70 |
| Vendor No. s2302<br>ROPE KING USA<br>30773 WIEGMAN<br>SOLON, OH 44139 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1739<br>ROSE DISPLAYS LTD<br>3474 POTTERY CT<br>BOSTON, MA 02284-3047 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s869<br>ROSENTHAL & ROSENTHAL INC<br>PO BOX 6081<br>CHICAGO, IL 60695-1926 | | | GOODS / SERVICES / TRADE | | | | $10,663.11 |
| Vendor No. s2219<br>ROSS RECREATION EQUIPMENT CO<br>2875 WEST OXFORD AVE<br>STE 5<br>SANTA ROSA, CA 95404-2085 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 246 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s1333 <br> ROSSI & SON PAINTING INC <br> DBA TISYS CONSTRUCTION <br> 1722-A JUNCTION AVENUE <br> LONG BEACH, CA 90853-0070 | | GOODS / SERVICES / TRADE | | | | $4,950.00 |
| Vendor No. s1564 <br> ROTHENBERGER USA LLC <br> PO BOX 635696 <br> CHICAGO, IL 60695-0001 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s9234 <br> ROUTHIER, MAURICE AND PAULINE <br> C/O POND NORTH LLP <br> FRANK D. POND <br> 100 SPEAR STREET <br> SUITE 1200 <br> SAN FRANCISCO, CA 94105 | | LITIGATION <br> PERSONAL INJURY MATTER | X | X | X | UNKNOWN |
| Vendor No. s1540 <br> ROY BRYAN <br> 125 SURF WAY <br> MONTEREY, CA 93940-3465 | | GOODS / SERVICES / TRADE | | | | $644.28 |
| Vendor No. s2750 <br> ROY F BLAHA JR <br> VALLEY CENTER, CA 92082 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s9424 <br> ROYAL AIRE <br> 2530 ZANELLA WAY STE A <br> CHICO, CA 95928-7152 | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. s655 <br> ROYAL APPLIANCE MFG CO <br> PO BOX 74030-S <br> CINCINNATI, OH 45263-4414 | | GOODS / SERVICES / TRADE | | | | $6,201.47 |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                              s9425 | | | | | | | |
| ROYAL SUN ALLIANCE<br>RSA INSURANCE GROUP PLC<br>9TH FLOOR<br>ONE PLANTATION PLACE<br>30 FENCHURCH STREET<br>LONDON,   EC3M 3BD<br>UNITED KINGDOM | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.                              s501 | | | | | | | |
| ROYAL TELECOMMUNICATIONS<br>9631 ELK GROVE FLORIN RD<br>FOLSOM, CA  95630 | | | GOODS / SERVICES / TRADE | | | | $11,276.04 |
| Vendor No.                              s1158 | | | | | | | |
| ROYFLEX INDUSTRIAL LTD<br>79 TWO BRIDGES RD<br>KOWLOON, HK<br>HONG KONG | | | GOODS / SERVICES / TRADE | | | | $61,183.79 |
| Vendor No.                              s1115 | | | | | | | |
| RR DONNELLEY RECEIVABLES INC<br>2678 BISHOP DRIVE<br>SUITE 110<br>PASADENA, CA  91189-0001 | | | GOODS / SERVICES / TRADE | | | | $112,691.92 |
| Vendor No.                              s2563 | | | | | | | |
| RUBBER CAL<br>NO. 42 XIAOLAN INDUSTRIAL RD S<br>ZHONGSHAN<br>SANTA ANA, CA  92704 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                              s1846 | | | | | | | |
| RUBBERMAID COMMERCIAL PRO<br>HOME PRODUCTS DIVISION<br>75 REMITTANCE DR STE 11<br>CHICAGO, IL  60675-1167 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                              s840 | | | | | | | |
| RUBBERMAID INC<br>75 REMITTANCE DR STE 11<br>CHICAGO, IL  60675-1167 | | | GOODS / SERVICES / TRADE | | | | $325,042.57 |

Sheet no. 248 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.    s715 <br> RUG DOCTOR <br> 1604 S GARFIELD <br> DALLAS, TX  75284-9958 | | GOODS / SERVICES / TRADE | | | | $66,772.04 |
| Vendor No.    s2614 <br> RUSSELL ARCHITECTS <br> 1100 W CERMAK RD 5TH FL <br> SAN ANSELMO, CA  94960 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s2104 <br> RUSSELL J BRUZZONE INC <br> PO BOX 2460 <br> LAFAYETTE, CA  94549 | | RENT | | X | | UNKNOWN |
| Vendor No.    s2272 <br> RUSZEL WOODWORKS <br> 6955 NORTH HAMLIN AVENUE <br> BENICIA, CA  94510 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s2028 <br> RUTLAND FIRE CLAY CO INC <br> 1111 W.22ND ST STE.320 <br> CHICAGO, IL  60680-8633 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s2567 <br> RYAN LLC <br> 13337 SOUTH STREET <br> SUITE 151 <br> DALLAS, TX  75240 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s1664 <br> RYKO SOLUTIONS INC <br> 13405 FOLSOM BLVD <br> SUITE 450 <br> CHICAGO, IL  60689-5332 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s1823 <br> S & K PRODUCTS COMPANY <br> 1402 JACKSON STREET <br> COLDWATER, OH  45828 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 249 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s9426<br>S C CONTRUCTION<br>1220 RENO AVE STE C<br>MODESTO, CA  95351-1197 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.  s512<br>SABAH INTERNATIONAL INC<br>556 DIAMOND AVENUE<br>PLEASANTON, CA  94588 | | | GOODS / SERVICES / TRADE | | | | $827.55 |
| Vendor No.  s953<br>SABIC POLYMERSHAPES<br>201 CHRISLEA ROAD<br>LOS ANGELES, CA  90074-670 | | | GOODS / SERVICES / TRADE | | | | $49,040.07 |
| Vendor No.  s2263<br>SABLE COMPUTER INC<br>20634 AVENUE 256<br>FREMONT, CA  94538 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1666<br>SACRAMENTO COUNTY SHERIFFS DPT<br>DEPT CH 10320<br>SACRAMENTO, CA  95812-0988 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s2529<br>SACRAMENTO METROPOLITAN FIRE D<br>PO BOX 1748<br>ROSEVILLE, CA  95678-0548 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1525<br>SACREMENTO COUNTY AIR QUALITY<br>21865 COPLEY DR<br>DIAMOND BAR, CA  91765-4178 | | | GOODS / SERVICES / TRADE | | | | $147.74 |
| Vendor No.  s1674<br>SAFE-T-LITE OF MODESTO INC<br>VERISK CRIME ANALYTICS INC<br>GENERAL POST OFFICE<br>PO BOX 27508<br>MODESTO, CA  95351 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 250 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s577 | | | | | | | |
| SAFETY KLEEN<br>7351 ROSANNA ST<br>DALLAS, TX 75265-0509 | | | GOODS / SERVICES / TRADE | | | | $1,888.47 |
| Vendor No.    s1391 | | | | | | | |
| SAFETY PRODUCTS/J&C ENTRERPRIS<br>2043 WOODLAND PARKWAY<br>SUITE 300<br>HOLYOKE, MA 01040 | | | GOODS / SERVICES / TRADE | | | | $273.50 |
| Vendor No.    s2053 | | | | | | | |
| SAGEPOINTE LLC<br>C/O GALSTIAN FAMILY TRUST<br>100 WEST BROADWAY SUITE 950<br>BAKERSFIELD, CA 93301 | | | RENT | X | | | UNKNOWN |
| Vendor No.    s2014 | | | | | | | |
| SAIA MOTOR FREIGHT LINE INC<br>10807 N CAVE CREEK RD<br>PMB 103-237<br>PASADENA, CA 91189-0816 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s928 | | | | | | | |
| SAINT-GOBAIN ABRASIVES IN<br>PO BOX 643782<br>WORCESTER, MA 01606-2614 | | | GOODS / SERVICES / TRADE | | | | $236,926.38 |
| Vendor No.    s656 | | | | | | | |
| SAINT-GOBAIN TECHNICAL FAB<br>DBA THE MILBAR COMPANY<br>PO BOX 931805<br>NEW YORK, NY 10087-9288 | | | GOODS / SERVICES / TRADE | | | | $79,555.60 |
| Vendor No.    s9268 | | | | | | | |
| SALAZAR, ZACHARY R<br>2508 W GRAND AVE APT 2<br>ALHAMBRA, CA 91801-1634 | | | LITIGATION<br>WORKER'S COMPENSATION CLAIMS | X | X | X | UNKNOWN |
| Vendor No.    s2587 | | | | | | | |
| SALESLINK<br>3419 E CHAPMAN AVE #190<br>NORTHBROOK, IL 60062 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 251 of 326     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s1301<br>SALINAS FARP<br>2035 S ARLINGTON HEIGHTS RD #110<br>LOS ANGELES, CA 90074-8187 | | GOODS / SERVICES / TRADE | | | | $206.30 |
| Vendor No. s2145<br>SALOMON WAINBERG<br>1910 CAMDEN AVE # 4<br>WEST HILLS, CA 91304 | | RENT | | X | | UNKNOWN |
| Vendor No. s2712<br>SALUS CAPITAL PARTNERS, LLC | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2450<br>SALVADOR SOTO<br>901 LAWSON ST<br>ARROYO GRANDE, CA 93420 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2759<br>SAM SANDHU<br>CITY OF LOS ANGELES<br>FILE 55604<br>MANTECA, CA 95337 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2528<br>SAMANTHA OSSELAER<br>CCIMC<br>120 BROADWAY STE 23<br>PARK CITY, UT 84060 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1731<br>SAME DAY BACKFLOW TESTING INC<br>1155 EAST BIANCHI RD<br>SIMI VALLEY, CA 93065 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s9215<br>SAMPSON, ANTHONY D<br>1271 WASHINGTON AVE # 251<br>SAN LEANDRO, CA 94577-3646 | | LITIGATION<br>EMPLOYMENT MATTERS | X | X | X | UNKNOWN |

Sheet no. 252 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   s1556<br>SAN BERNADINO COUNTY<br>TAX COLLECTOR<br>1221 OAK ST<br>SAN BERNARDINO, CA  92415-0360 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.   s1672<br>SAN BERNARDINO COUNTY FIRE DPT<br>DBA HAMPTONS BACKFLOW SERVICES<br>PO BOX 4522<br>SAN BERNARDINO, CA  92415 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.   s2116<br>SAN BERNARDINO COUNTY<br>TAX COLLECTOR<br>70 W HEDDING ST, EAST WING<br>SAN BERNARDINO, CA  92415-0720 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.   s372<br>SAN FRANCISCO CHRONICLE<br>ACCOUNTS RECEIVABLE<br>1550 BAYSIDE DR<br>PRESCOTT, AZ  86304-8070 | | | GOODS / SERVICES / TRADE | | | | $31,605.50 |
| Vendor No.   s2476<br>SAN FRANCISCO PLANNING DEPT<br>2691 ACORN ST<br>SAN FRANCISCO, CA  94103 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.   s1526<br>SAN JOAQUIN COUNTY TREASURY<br>PO BOX 2169<br>STOCKTON, CA  95201-2169 | | | GOODS / SERVICES / TRADE | | | | $272.43 |
| Vendor No.   s2166<br>SAN JOAQUIN COUNTY<br>TAX COLLECTOR<br>25 COUNTY CENTER DR<br>STE 125<br>STOCKTON, CA  95201-2169 | | | GOODS / SERVICES / TRADE | | | | $6,819.59 |

In re  **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s2176 <br> SAN JOAQUIN VALLEY AIR <br> DBA SAN JOSE BLUE PRINT <br> PO BOX 192224 <br> FRESNO, CA 93726-0244 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2154 <br> SAN JOAQUIN VALLEY <br> PO BOX 826 <br> MODESTO, CA 95356-8718 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1724 <br> SAN JOSE CHAMBER OF COMMERCE <br> ACCOUNTS RECEIVABLE <br> PO BOX 100612 <br> SAN JOSE, CA 95113 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s591 <br> SAN JOSE SHARKS LLC <br> PO BOX 825339 <br> SAN JOSE, CA 95113 | | | GOODS / SERVICES / TRADE | | | | $77,630.00 |
| Vendor No. s1676 <br> SAN JOSE STATE UNIVERSITY <br> PO BOX 44416 <br> SAN JOSE, CA 95192-0032 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2702 <br> SAN JOSE WATER COMPANY <br> 4694 W JAQUELYN AVE <br> SAN JOSE, CA 95110-2131 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1084 <br> SAN JUAN LLC <br> 350 SE 1ST ST <br> SANTA ANA, CA 92799-5083 | | | RENT | | | | $4,891.92 |
| Vendor No. s2184 <br> SAN LUIS OBISPO AIR POLLUTION <br> 13047 COLLECTION CENTER DR <br> SAN LUIS OBISPO, CA 93401 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 254 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s2215<br>SAN LUIS OBISPO COUNTY IWMA<br>PO BOX 742296<br>SAN LUIS OBISPO, CA  93401-2717 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s2167<br>SAN LUIS OBISPO COUNTY<br>TAX COLLECTOR<br>PO BOX 2169<br>SAN LUIS OBISPO, CA  93408 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s2170<br>SAN MATEO COUNTY TAX COLLECTOR<br>TAX COLLECTOR<br>PO BOX 1192<br>SAN FRANCISCO, CA  94145-0878 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1708<br>SAN MATEO COUNTY<br>RESOURCES AGENCY<br>2 SOUTH GREEN ST<br>REDWOOD CITY, CA  94064-0999 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1644<br>SAN RAMON VALLEY FIRE PROTECTI<br>PO BOX 650509<br>SAN RAMON, CA  94583 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1527<br>SANDS TRANSP SERV<br>1095 ROCK AVE<br>SAN JOSE, CA  95131 | | | GOODS / SERVICES / TRADE | | | | $70.17 |
| Vendor No.  s1551<br>SANTA ANA STORE ACTIVITY FUND | | | GOODS / SERVICES / TRADE | | | | $250.00 |
| Vendor No.  s1682<br>SANTA BARBARA CO ENVIRONMENTAL<br>FINANCE DEPT<br>PO BOX 2057<br>SANTA MARIA, CA  93455 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s2201 | | | | | | | |
| SANTA BARBARA COUNTY DEPT 2040 PO BOX 11407 SANTA BARBARA, CA 93110-1315 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s418 | | | | | | | |
| SANTA BARBARA NEWS PRESS 2633 BARRINGTON COURT SANTA BARBARA, CA 93102-1359 | | | GOODS / SERVICES / TRADE | | | | $11,132.75 |
| Vendor No. s1035 | | | | | | | |
| SANTA CLARA COUNTY 1600 SEAPORT BLVD SUITE 310 SOUTH LOBBY SAN JOSE, CA 95110-1767 | | | GOODS / SERVICES / TRADE | | | | $2,608.88 |
| Vendor No. s1617 | | | | | | | |
| SANTA CRUZ ENVIRONMENTAL HEALT 14900 21ST AVE N SANTA CRUZ, CA 95060 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1790 | | | | | | | |
| SANTAS BEST 1800 WASHINGTON BLVD SUITE 140 CHICAGO, IL 60674 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2496 | | | | | | | |
| SARA VILLEGAS PO BOX 4040 PASADENA, CA 91104 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s589 | | | | | | | |
| SARVEYS SHOES DBA TRACY INSTANT PRINTING SUITE A 1137 ADAM ST TRACY, CA 95376 | | | GOODS / SERVICES / TRADE | | | | $540.00 |
| Vendor No. s1415 | | | | | | | |
| SASQUATCH ADVERTISING INC 7152 HAZARD AVENUE PORTLAND, OR 97239 | | | GOODS / SERVICES / TRADE | | | | $656.25 |

Sheet no. 256 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.            s934 | | | | | | | |
| SATCO PRODUCTS OF CA INC<br>PO BOX 31001-0039<br>HAYWARD, CA  94544 | | | GOODS / SERVICES / TRADE | | | | $1,534.32 |
| Vendor No.            s1935 | | | | | | | |
| SAUDER WOODWORKING CO<br>ORCHARD IMPORT VENDOR<br>7530 DEERING AVE<br>CINCINNATI, OH  45263-3834 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.            s1023 | | | | | | | |
| SAVE MART SUPERMARKETS<br>C/O THOMAS FINANCIAL SERVICES<br>PO BOX EC<br>MODESTO, CA  95352-5234 | | | RENT | | | | $6,828.93 |
| Vendor No.            s2802 | | | | | | | |
| SAVORY PRIME RAWHIDE | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.            s2120 | | | | | | | |
| SAWYER PETROLEUM<br>7122 SE MILWAUKIE AVE<br>LONG BEACH, CA  90813 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.            s465 | | | | | | | |
| SC FUELS<br>PO BOX 1988<br>ORANGE, CA  92863-4159 | | | GOODS / SERVICES / TRADE | | | | $1,773.24 |
| Vendor No.            s9206 | | | | | | | |
| SCAVONE, DEAN<br>C/O OGLETREE, DEAKINS, NASH, SMOAK &<br>STEWART, P.C.<br>VINCE M. VERDE<br>695 TOWN CENTER DRIVE<br>SUITE 1500<br>COSTA MESA, CA  92626 | | | LITIGATION<br>EMPLOYMENT MATTERS | X | X | X | UNKNOWN |
| Vendor No.            s1910 | | | | | | | |
| SCEPTER MANUFACTORING CO<br>100 PIPPIN ROAD<br>SCARBOROUGH, ON  M1P 3A9<br>CANADA | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 257 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Orchard Supply Hardware LLC**

_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                                    s9479<br>SCHLESINGER<br>450 S. ORANGE AVE<br>SUITE 900<br>ORLANDO, FL  32801 | | | LEASE | | X | | UNKNOWN |
| Vendor No.                                    s665<br>SCHUMACHER ELECTRIC CORP<br>431 E SOUTH ST<br>CHICAGO, IL  60674 | | | GOODS / SERVICES / TRADE | | | | $7,868.83 |
| Vendor No.                                    s9231<br>SCHWAB, FRANKLIN AND PATRICIA<br>C/O POND NORTH LLP<br>RICHARD CHON<br>100 SPEAR STREET<br>SUITE 1200<br>SAN FRANCISCO, CA  94105 | | | LITIGATION<br>PERSONAL INJURY MATTER | X | X | X | UNKNOWN |
| Vendor No.                                    s2490<br>SCHWABE WILLIAMSON & WYATT PC<br>PO BOX 30070<br>PORTLAND, OR  97204 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                                    s775<br>SCOTCH CORPORATION<br>3000 WEST COMMERCE<br>DALLAS, TX  75208 | | | GOODS / SERVICES / TRADE | | | | $9,906.60 |
| Vendor No.                                    s2661<br>SCOTT COLE AND ASSOCIATES<br>C/O SCOTT COLE AND ASSOCIATES<br>1970 BROADWAY 9TH FLOOR<br>OAKLAND, CA  94612 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                                    s9427<br>SCRIPPS MEDIA,INC.<br>312 WALNUT STREET<br>2800 SCRIPPS CTR<br>CINCINNATI, OH  45202-4071 | | | AGREEMENT | | X | | UNKNOWN |

Sheet no. 258 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s9428<br>SCUDDER ROOFING<br>3342 PAUL DAVIS DR<br>PO BOX 2596<br>MARINA, CA  93933-2241 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.  s2539<br>SD DEACON<br>MILLER SECURITY & INVESTIGATIO<br>222 W CARMEN LANE #204<br>PORTLAND, OR  97232-2730 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1244<br>SEA NET HOLDINGS INC<br>6513 DEER PARK RD<br>POWAY, CA  92064 | | | GOODS / SERVICES / TRADE | | | | $2,794.09 |
| Vendor No.  s2045<br>SEA PRODUCTS INC<br>8833 SHIRLEY AVE<br>THORNTON, IL  60476 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s9480<br>SEACLIFF VILLAGE SHOP CTR.<br>C/O CORNERSTONE REAL ESTATE ADVISERS<br>100 WILSHIRE BLVD STE 700<br>SANTA MONICA, CA  90401 | | | LEASE | X | | | UNKNOWN |
| Vendor No.  s2598<br>SEAN GELBAUGH PHOTOGRAPHY<br>801 YGNACIO VALLEY RD<br>STE 220<br>SAN FRANCISCO, CA  94103 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s455<br>SEARS ADVANTAGE IQ INC<br>PO BOX 927<br>SPOKANE, WA  99201 | | | GOODS / SERVICES / TRADE | | | | $684,522.35 |
| Vendor No.  s9429<br>SEARS AUTHORIZED HOMETOWN STORES LLC<br>TTN WILL POWELL, SVP<br>3333 BEVERLY RD<br>HOFFMAN ESTATES, IL  60179-0001 | | | AGREEMENT | X | | | UNKNOWN |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s1299<br>SEARS BRANDS MANAGEMENT CORP<br>200 COMMERCE<br>CHICAGO, IL 60689-5327 | | GOODS / SERVICES / TRADE | | | | $585,348.00 |
| Vendor No. s2409<br>SEARS HOLDING<br>668 PACIFIC COAST HWY STE 122<br>PLANO, TX 75075 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2625<br>SEARS ROEBUCK ACCEPTANCE CORP<br>PO BOX 4395<br>UNIT 17<br>GREENVILLE, DE 19702 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2595<br>SEARS ROEBUCK AND CO<br>2323 S LIPAN ST<br>HOFFMAN ESTATES, IL 60179 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s896<br>SEASONAL DESIGNS<br>1275 KYLE COURT<br>WAUKEGAN, IL 60085 | | GOODS / SERVICES / TRADE | | | | $4,282.12 |
| Vendor No. s2232<br>SEBER DESIGN GROUP LLC<br>12881 KNOTT ST<br>STE 209<br>VISTA, CA 92081 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1475<br>SECURITAS SECURITY SERVICES<br>11376 SUNRISE PARK DR<br>SUITE 900<br>LOS ANGELES, CA 90074-7220 | | GOODS / SERVICES / TRADE | | | | $4,918.75 |
| Vendor No. s1212<br>SECURITY PEOPLE INC<br>436 W WALNUT ST<br>PETALUMA, CA 94954 | | GOODS / SERVICES / TRADE | | | | $2,445.88 |

Sheet no. 260 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s1577<br>SECURITY SAFE<br>2126 RHEEM DR<br>HAYWARD, CA 94544 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s1989<br>SEDGWICK CLAIMS MGMT SVCS INC<br>PO BOX 402411<br>MEMPHIS, TN 38120 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s1856<br>SELECT MEDIA SERVICES LLC<br>26121 AVENUE HALL<br>DULUTH, GA 30096 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s9430<br>SELIG CONSTRUCTION<br>337 HUSS DR<br>CHICO, CA 95928-8209 | | AGREEMENT | X | UNKNOWN |
| Vendor No. s2462<br>SEMCO PLASTIC CO<br>PO BOX 535039<br>ST LOUIS, MO 63129 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s389<br>SENSORMATIC ELECTRONICS CORP<br>ACCOUNTS RECEIVABLE<br>835 E 14TH STREET<br>PITTSBURGH, PA 15251-2670 | | GOODS / SERVICES / TRADE | | $2,946.84 |
| Vendor No. s1755<br>SENTRY GROUP<br>PO BOX 347179<br>ROCHESTER, NY 14625-2784 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s9431<br>SERENA SOFTWARE INC<br>PO BOX 201448<br>DALLAS, TX 75320-1448 | | AGREEMENT | X | UNKNOWN |

Sheet no. 261 of 326   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Case No. **13-11566**

Debtor

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s1049 | | | | | | | |
| SEVEN UP BOTTLING CO OF SF 23639 ARMINTA ST LOS ANGELES, CA 90074-2472 | | | | GOODS / SERVICES / TRADE | | | | $7,541.59 |
| Vendor No. | s1225 | | | | | | | |
| SEVENTY FIFTH LLC 1250 E SANBORN ST ATLANTA, GA 30384-2947 | | | | RENT | | | | $77,653.71 |
| Vendor No. | s938 | | | | | | | |
| SEYMOUR MANUFACTURING CO 9335 HARRIS CORNERS PARKWAY SUITE 400 SEYMOUR, IN 47274 | | | | GOODS / SERVICES / TRADE | | | | $1,252.84 |
| Vendor No. | s2069 | | | | | | | |
| SFPUC - WATER DEPT C/O SHAPELL PROPERTIES INC PO BOX 15777 SAN FRANCISCO, CA 94102 | | | | RENT | | X | | UNKNOWN |
| Vendor No. | s2787 | | | | | | | |
| SHANGHAI JETLINK CRAFTS | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s2068 | | | | | | | |
| SHAPELL INDUSTRIES OF N CA INC AS LENDER FOR HANFORD CENTER L LOCKBOX NO 911012 PO BOX 31001-1012 BEVERLY HILLS, CA 90209-1777 | | | | RENT | | X | | UNKNOWN |
| Vendor No. | s2292 | | | | | | | |
| SHARED TECHNOLOGIES INC 172 BROAD SOUND PL HOUSTON, TX 77210-4869 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s1809 | | | | | | | |
| SHARK CORPORATION PO BOX 536717 SAN PEDRO, CA 90731 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 262 of 326   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s1501 | | | | | | | |
| SHASTA COUNTY DEPARTMENT 0607 SW IDAHO STREET REDDING, CA 96001 | | | GOODS / SERVICES / TRADE | | | | $395.26 |
| Vendor No.  s1605 | | | | | | | |
| SHASTA COUNTY DEPT OF WEIGHTS PO BOX N REDDING, CA 96002 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s1107 | | | | | | | |
| SHASTA COUNTY 100 WEST BROADWAY STE 950 REDDING, CA 96099-1830 | | | GOODS / SERVICES / TRADE | | | | $467.28 |
| Vendor No.  s9432 | | | | | | | |
| SHAW INDUSTRIESINC 616 E WALNUT AVE DALTON, GA 30721-4409 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.  s2130 | | | | | | | |
| SHEA PROPERTIES ITF SEACLIFF 19520 S RANCHO WAY STE 203 ALISO VIEJO, CA 92656 | | | RENT | | X | | UNKNOWN |
| Vendor No.  s9240 | | | | | | | |
| SHEFA LMV, LLC C/O DANIEL N. GREENBAUM ESQ. 1467 S HOLT AVE APT 2 LOS ANGELES, CA 90035-5600 | | | LITIGATION PROP 65 LITIGATION | X | X | X | UNKNOWN |
| Vendor No.  s1528 | | | | | | | |
| SHELDON STEVENS CONSTRUCT 835 WILSHIRE BLVD STE 300 LOS ANGELES, CA 90017-2655 | | | GOODS / SERVICES / TRADE | | | | $102.44 |
| Vendor No.  s1164 | | | | | | | |
| SHELTERLOGIC 845 PARK AVENUE PHILADELPHIA, PA 19195-5105 | | | GOODS / SERVICES / TRADE | | | | $37,703.00 |

Sheet no. 263 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                s950 | | | | | | | |
| SHEPHERD HARDWARE PRODUCT 2096 RELIABLE PARKWAY CHICAGO, IL 60693 | | | GOODS / SERVICES / TRADE | | | | $36,143.97 |
| Vendor No.                s2592 | | | | | | | |
| SHEPHERD HARDWARE 4500 W 47THST THREE OAKS, MI 49128 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.                s1422 | | | | | | | |
| SHEPPARD MULLIN RICHTER & HAMP | | | GOODS / SERVICES / TRADE | | | | $13,172.83 |
| Vendor No.                s607 | | | | | | | |
| SHIELD ACQUISITIONS LLC PO BOX 405696 LAKEWOOD, CO 80226 | | | GOODS / SERVICES / TRADE | | | | $967.34 |
| Vendor No.                s1320 | | | | | | | |
| SHL US INC 1136 W 135TH ST ATLANTA, GA 30353-5039 | | | GOODS / SERVICES / TRADE | | | | $39.45 |
| Vendor No.                s502 | | | | | | | |
| SHOES FOR CREWS LLC C/O CHERLY PANATTONI, CFE 1002 FIGUEROA ST LOS ANGELES, CA 90074-1151 | | | GOODS / SERVICES / TRADE | | | | $1,161.59 |
| Vendor No.                s706 | | | | | | | |
| SHOP-VAC CORPORATION 13001 SEAL BEACH BLVD CHICAGO, IL 60677-4007 | | | GOODS / SERVICES / TRADE | | | | $4,306.96 |
| Vendor No.                s9433 | | | | | | | |
| SHORELINE AWNING AND PATIO 1541 NACIMIENTO LAKE DR PASO ROBLES, CA 93446-9770 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No.                s430 | | | | | | | |
| SHREDWORKS INC DBA DATA COURIER 1534 TIMBER CREEK DR SAN FRANCISCO, CA 94139 | | | GOODS / SERVICES / TRADE | | | | $770.04 |

Sheet no. 264 of 326     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s9062<br>SHUR TECH BRANDS LLC<br>8221 ALPINE AVENUE<br>CHICAGO, IL  60693 | | GOODS / SERVICES / TRADE | | | | $89,916.10 |
| Vendor No. s1078<br>SICOM INDUSTRIES LTD<br>PO BOX 349055<br>LANGLEY, BC  V4W 3Z8<br>CANADA | | GOODS / SERVICES / TRADE | | | | $6,140.61 |
| Vendor No. s2443<br>SIDEMAN & BANCROFT<br>9595 WILSHIRE BLVD STE 710<br>SAN FRANCISCO, CA  94111 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1028<br>SIEGEL & CO<br>770 TAMALPAIS DR<br>STE 401-B<br>FRESNO, CA  93711 | | RENT | | | | $4,829.67 |
| Vendor No. s912<br>SIERRA NURSERY SALES<br>DEPT 33357<br>PO BOX 39000<br>LOOMIS, CA  95650 | | GOODS / SERVICES / TRADE | | | | $79,341.77 |
| Vendor No. s532<br>SIERRA SANITATION INC<br>8480 SPECIALTY CIR<br>IVANHOE, CA  93235 | | GOODS / SERVICES / TRADE | | | | $149.66 |
| Vendor No. s1483<br>SIERRA VISTA SPRINKER CO<br>7840 BURNET AVE<br>FRESNO, CA  93747 | | GOODS / SERVICES / TRADE | | | | $50.00 |
| Vendor No. s1390<br>SIETTO<br>1713 E 123RD STREET<br>CHICAGO, IL  60608 | | GOODS / SERVICES / TRADE | | | | $2,130.00 |

Sheet no. 265 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.          s694 <br> SIGMA ELECTRIC <br> 201 ST HELENS AVENUE <br> GARNER, NC 27529 | | | GOODS / SERVICES / TRADE | | | | $28,561.55 |
| Vendor No.          s1480 <br> SIGNUM INCORPORATED <br> DIV OF ZLATCO FRAMEWORKS <br> 184 COURTLAND AVENUE <br> SOLON, OH 44139 | | | GOODS / SERVICES / TRADE | | | | $612.00 |
| Vendor No.          s1689 <br> SILVAS OIL COMPANY INC <br> 14525 ARAPAHO WAY <br> FRESNO, CA 93714 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.          s635 <br> SILVERSTREAM LLC <br> PO BOX 8500-53882 <br> MITCHELL, IN 47446 | | | GOODS / SERVICES / TRADE | | | | $995.14 |
| Vendor No.          s2306 <br> SIMONIZ USA INC <br> 24-I COMMERCE RD <br> BOLTON, CT 06043 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.          s1173 <br> SIMPLEHUMAN <br> 3 VIA ABAJAR <br> TORRANCE, CA 90502 | | | GOODS / SERVICES / TRADE | | | | $33,862.50 |
| Vendor No.          s1665 <br> SIMPLEXGRINNELL LP <br> 3217 MOMENTUM PLACE <br> PALATINE, IL 60055-0320 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.          s1990 <br> SIMPSON THACHER & BARTLETT LLP <br> 1100 RIDGWAY LOOP RD - CBSG <br> NEW YORK, NY 10017-3954 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 266 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. ___**13-11566**___

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s2449<br>SINOMART INTL<br>JIAODAO INDUSTRIAL AREA<br>HULI ZONE XIAMEN,<br>CHINA, PEOPLE'S REPU | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1340<br>SINTAI CORP<br>231 MAIN ST<br>DONGGUAN,<br>CHINA, PEOPLE'S REPU | | GOODS / SERVICES / TRADE | | | | $41,498.28 |
| Vendor No. s890<br>SIOUX CHIEF MANUFACTURING<br>DEPT CH14233<br>KANSAS CITY, MO 64187-8010 | | GOODS / SERVICES / TRADE | | | | $8,491.08 |
| Vendor No. s1178<br>SISTEMA US INC<br>30255 SOLON INDUSTRIAL PKWY<br>PETALUMA, CA 94954 | | GOODS / SERVICES / TRADE | | | | $20,145.20 |
| Vendor No. s1740<br>SJVAPCD<br>PO BOX 781582<br>BAKERSFIELD, CA 93308 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1484<br>SKAVA<br>PO BOX 7851<br>SAN FRANCISCO, CA 94105 | | GOODS / SERVICES / TRADE | | | | $33,000.00 |
| Vendor No. s2841<br>SLAHTEL A SCOTT | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2597<br>SLALOM LLC<br>CLIENT TRUST ACCT 003 305 7019<br>550 WEST C STREET<br>SUITE 2040<br>SEATTLE, WA 98104 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 267 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.    s2442<br>SLJ SAN LORENZO LLC<br>1107 HAZELTINE BLVD SUITE 400<br>BEVERLY HILLS, CA  90212 | | RENT | | X | | UNKNOWN |
| Vendor No.    s444<br>SLO COUNTY NEWSPAPERS<br>DBA RECORD SEARCHLIGHT<br>PO BOX 630802<br>FRESNO, CA  93775-1808 | | GOODS / SERVICES / TRADE | | | | $27,284.17 |
| Vendor No.    s2623<br>SLOOTEN CONSULTING INC<br>30501 AGOURA RD STW 102<br>SACRAMENTO, CA  95834 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s1145<br>SM PRODUCTS LLC<br>DRAWER 40105<br>PO BOX 740209<br>GLADSTONE, MO  64188-0324 | | GOODS / SERVICES / TRADE | | | | $2,434.44 |
| Vendor No.    s2004<br>SMART PLANET<br>1880 N MACARTHUR DRIVE<br>CANOGA PARK, CA  91304 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s1038<br>SMC3<br>DEPT 530<br>PEACHTREE CITY, GA  30269 | | GOODS / SERVICES / TRADE | | | | $15.86 |
| Vendor No.    s2279<br>SNAPWARE CORP<br>LOCKBOX 223545<br>CHICAGO, IL  60693 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s1580<br>SNELLING STAFFING SERVICES<br>24040 CAMINO DEL AVION<br>A-284<br>DALLAS, TX  75265-0765 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 268 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**                                 Case No. _____**13-11566**_____
_____
Debtor                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.            s9434 <br> SO CAL CONTRACTORS <br> 973 N MAIN ST <br> ORANGE, CA  92867-5402 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.            s2242 <br> SOFTWARE DEVELOPMENT INC <br> DBA PICTURE POINT ONLINE <br> 3280 BEL MIRA WAY <br> PLEASANTON, CA  94588 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.            s2333 <br> SOJAG INC <br> 9341 COURTLAND DR NE <br> BROSSARD, QB  J4Y 0C4 <br> CANADA | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.            s1710 <br> SOLANO COUNTY DEPARTMENT <br> 2139 WARDROBE AVE <br> FAIRFIELD, CA  94533 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.            s1994 <br> SOLANO COUNTY <br> 39209 TREASURY CENTER <br> FAIRFIELD, CA  94533 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.            s9435 <br> SOLAR FORWARD LLC <br> 2204 EUCLID ST <br> SANTA MONICA, CA  90405-1511 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.            s746 <br> SOLAR GROUP INC <br> 3901 LIBERTY ST RD <br> CINCINNATI, OH  45271 | | GOODS / SERVICES / TRADE | | | | $34,070.96 |
| Vendor No.            s9436 <br> SOLAR TECHNOLOGIES INC. <br> 1500 N BROADWAY STE 300 <br> 1500 N BROADWAY STE 300, CA  94596 | | AGREEMENT | X | | | UNKNOWN |

Sheet no. 269 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.            s1453 <br> SOLO INC <br> 9285 COMMERCE HWY <br> BALTIMORE, MD  21279-0376 | | GOODS / SERVICES / TRADE | | | | $20,078.51 |
| Vendor No.            s1650 <br> SOLUTIONARY INC <br> 7000 W 111TH STREET <br> SUITE # 305 <br> OMAHA, NE  68103-1213 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.            s2174 <br> SONOMA COUNTY <br> 420 CAPITOLA AVE <br> SANTA ROSA, CA  95402 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.            s2088 <br> SONORA PLAZA I LLC <br> PO BOX 1022 <br> CORTE MADERA, CA  94925 | | RENT | | X | | UNKNOWN |
| Vendor No.            s1529 <br> SOUTH BAY PRECISION <br> 5469 CHESBRO AVE <br> SAN JOSE, CA  95123-3018 | | GOODS / SERVICES / TRADE | | | | $190.69 |
| Vendor No.            s520 <br> SOUTH COAST AQMD <br> CITY OF BURBANK <br> PO BOX 7145 <br> DIAMOND BAR, CA  91765-0943 | | GOODS / SERVICES / TRADE | | | | $1,480.74 |
| Vendor No.            s2089 <br> SOUTH COUNTY PROFESSIONAL PARK <br> 1616 W SHAW AVENUE SUITE A-1 <br> APTOS, CA  95003 | | RENT | | X | | UNKNOWN |
| Vendor No.            s2153 <br> SOUTHEAST TRADING LLC <br> PO BOX 97148 <br> VIRGINIA BEACH, VA  23451 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.            s2842 <br> SOUTHERN CALIFORNIA EDISON CO | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 270 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.　s1588 <br> SOUTHERN COUNTIES FUELS <br> PO BOX 45621 <br> ORANGE, CA  92863 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.　s580 <br> SOUTHERN IMPERIAL INC <br> PO BOX 30213 <br> CHICAGO, IL  60673-1235 | | GOODS / SERVICES / TRADE | | $4,098.14 |
| Vendor No.　s2588 <br> SOUTHERN SALES <br> 425 HUEHL ROAD #9 <br> ATLANTA, GA  30336 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.　s1141 <br> SOUTHWEST AQUATICS LLC <br> THREE CENTER PLAZA <br> EXETER, CA  93221 | | GOODS / SERVICES / TRADE | | $402.00 |
| Vendor No.　s1489 <br> SOUTHWEST MATERIAL HANDLING <br> 940 RIVERSIDE PARKWAY STE 80 <br> MIRA LOMA, CA  91752 | | GOODS / SERVICES / TRADE | | $701.20 |
| Vendor No.　s650 <br> SOUTHWIRE CO <br> LOCK BOX #3775 <br> PO BOX 8500 <br> CHICAGO, IL  60675-6815 | | GOODS / SERVICES / TRADE | | $130,319.43 |
| Vendor No.　s2268 <br> SPAIN PRICE READER & THOMPSON <br> 19833 LEITERSBURG PIKE <br> SUITE 5 <br> HOUSTON, TX  77019 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.　s1971 <br> SPANGLER CANDY COMPANY <br> PO BOX 2005 <br> BRYAN, OH  43506 | | GOODS / SERVICES / TRADE | X | UNKNOWN |

Sheet no. 271 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s523 | | | GOODS / SERVICES / TRADE | | | | $2,417.19 |
| SPARKLETTS 5 THOMAS MELLON CIRCLE SUITE 260 DALLAS, TX  75266-0579 | | | | | | | | |
| Vendor No. | s503 | | | GOODS / SERVICES / TRADE | | | | $1,091.00 |
| SPECTRALINK CORPORATION FILELOCKBOX 51151 IRVING, TX  75063-3911 | | | | | | | | |
| Vendor No. | s9036 | | | GOODS / SERVICES / TRADE | | | | $78,985.17 |
| SPECTRUM BRANDS INC PO BOX 843104 CHICAGO, IL  60693 | | | | | | | | |
| Vendor No. | s1890 | | | GOODS / SERVICES / TRADE | | | | $8,819.95 |
| SPECTRUM CORPORATION DEPARTMENT #768 NASHVILLE, TN  37241 | | | | | | | | |
| Vendor No. | s1615 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| SPHERION CORPORATION ACCOUNTING UNIT, MCL 1001 I STREET, 21ST FLOOR PO BOX 806 LOS ANGELES, CA  90074-6737 | | | | | | | | |
| Vendor No. | s2340 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| SPLIT ROCK LEARNING LLC 21613 N 2ND AVE PLYMOUTH, MN  55447 | | | | | | | | |
| Vendor No. | s1879 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| SPRAYTEX INC 899 HENRIETTA CREEK RD VALENCIA, CA  91355 | | | | | | | | |
| Vendor No. | s386 | | | GOODS / SERVICES / TRADE | | | | $2,824.24 |
| SPRINT DEPT CH 14210 KANSAS CITY, MO  64121-9530 | | | | | | | | |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s1165<br>SPRITE INDUSTRIES<br>CL#5105<br>PO BOX 95000<br>CORONA, CA 92880 | | GOODS / SERVICES / TRADE | | | | $6,033.50 |
| Vendor No. s9437<br>SPS COMMERCE INC<br>333 S 7TH ST STE 1000 # 1000<br>MINNEAPOLIS, MN 55402-2421 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s929<br>SQUARE D COMPANY<br>6811 SHADY OAK RD<br>DALLAS, TX 75373-0318 | | GOODS / SERVICES / TRADE | | | | $19,743.41 |
| Vendor No. s2809<br>SQUATTY POTTY LLC | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2309<br>SSI (US) INC<br>PO BOX 791398<br>CHICAGO, IL 60693 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2319<br>STAN TASHMAN ASSOCIATES INC<br>PO BOX 749765<br>CULVER CITY, CA 90232 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1202<br>STANDARD AND POOR`S<br>6450 VIA DEL ORO<br>CHICAGO, IL 60693 | | GOODS / SERVICES / TRADE | | | | $60,000.00 |
| Vendor No. s603<br>STANISLAUS COUNTY<br>DBA ABBOTT PLUMBING<br>220 ABBOTT ST<br>MODESTO, CA 95358 | | GOODS / SERVICES / TRADE | | | | $1,159.73 |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s385 | | | | | | | |
| STANLEY SECURITY SOLUTIONS INC ORANGE CTY HEALTH CARE AGENCY ENVIRONMENTAL HEALTH 1241 EAST DYER RD SUITE 120 PALATINE, IL  60055-4210 | | | GOODS / SERVICES / TRADE | | | | $144,168.31 |
| Vendor No.    s1486 | | | | | | | |
| STANTEC ARCHITECTURE INC. | | | GOODS / SERVICES / TRADE | | | | $5,289.21 |
| Vendor No.    s2313 | | | | | | | |
| STAPLES PRINT SOLUTIONS 7172 REGIONAL ST #360 CHICAGO, IL  60694-5250 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s1240 | | | | | | | |
| STAR ASIA 23475 LONG VALLEY RD RENTON, WA  98058 | | | GOODS / SERVICES / TRADE | | | | $15,162.00 |
| Vendor No.    s1901 | | | | | | | |
| STAR BRITE DISTRIBUTING 2150B S PARCO AVE FT LAUDERDALE, FL  33314 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s717 | | | | | | | |
| STA-RITE INDUSTRIES INC 12118 COLLECTION CENTER DRIVE CHICAGO, IL  60694 | | | GOODS / SERVICES / TRADE | | | | $75,535.46 |
| Vendor No.    s2329 | | | | | | | |
| STARKWEATHER PAINTING INC 1315 STORM PARKWAY HOLLISTER, CA  95024-1398 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s1805 | | | | | | | |
| STARMAX RESOURCE LLC CONSUMER DIV DEPT 77-52194 CLEVELAND, OH  44117 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 274 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s651 | | | | | | | |
| STATE INDUSTRIES INC 75 REMITTANCE DRIVE SUIT CHICAGO, IL 60693 | | | GOODS / SERVICES / TRADE | | | | $168,379.46 |
| Vendor No. s9219 | | | | | | | |
| STATE OF CALIFORNIA C/O REED SMITH TODD MAIDEN 355 SOUTH GRAND AVE. SUITE 2900 LOS ANGELES, CA 90071-1514 | | | LITIGATION ENVIRONMENTAL MATTERS | X | X | X | UNKNOWN |
| Vendor No. s2214 | | | | | | | |
| STATEWIDE ROOFING INC PO BOX 840112 SAN JOSE, CA 95138 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1568 | | | | | | | |
| STAUNCH CORPORATION 15245 SYCAMORE AVE CROFTON, MD 21114 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1677 | | | | | | | |
| STEAD BACKFLOW PREVENTION SVCS PO BOX 800 LODI, CA 95242 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1817 | | | | | | | |
| STEEL CITY TOOL WORKS LLC 1101 THOMPSON AVE PITTSBURGH, PA 15139 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2690 | | | | | | | |
| STEPHAN PENN 2650 N MACARTHUR DANVILLE, CA 94526 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2796 | | | | | | | |
| STEPHEN HATFIELD | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 275 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s1189 STERLING BRANDS PO BOX 4156 WHEELING, IL 60090 | | GOODS / SERVICES / TRADE | | | | $15,708.00 |
| Vendor No. s9438 STERLING INFOSYSTEMS INC ATTN: GORDON BLACKWELL 249 W 17TH ST NEW YORK, NY 10011-5390 | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. s1305 STERLING 901 N KANSAS AVE NEWARK, NJ 07193-6482 | | GOODS / SERVICES / TRADE | | | | $32,203.40 |
| Vendor No. s2032 STERLING, INC. PO BOX 731234 KANSAS CITY, MO 641080000 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2832 STEVE CONDIOTTI | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s9095 STEVE OLSEN 148 PIEDRA DR PLEASANTON, CA 94566 | | EMPLOYEE | | | | $132,909.58 |
| Vendor No. s2610 STEVE STRIBLEN 701 PLEASANT GROVE BLVD STE 150 CHICAGO, IL 60640 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2250 STOCKTON POLICE DEPT GENERAL BUSINESS LICENSE APP 130 CREMONA DR STE B STOCKTON, CA 95202 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s1375 | | | | | | | |
| STOKES LADDERS INC PO BOX 258 KELSEYVILLE, CA 95451 | | | | GOODS / SERVICES / TRADE | | | | $32,752.15 |
| Vendor No. | s2475 | | | | | | | |
| STOREFLEX LLC BINH QUOI BINH CHUAN THUAN AN WASHINGTON CROSSIN, PA 18977 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s2375 | | | | | | | |
| STRATEGIC INSIGHTS 360 999 BAKER WAY SUITE 500 SALT LAKE CITY, UT 84121 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s1760 | | | | | | | |
| STRIDE TOOL INC 60 MEADOW LANE CLEVELAND, OH 44193 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s2251 | | | | | | | |
| STRONG LINE FLEET SERVICES INC 315 E ROBINSON ST STE 450 TRACY, CA 95304 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s1479 | | | | | | | |
| STRYCO PRODUCTS 214 27TH STREET CONCORD, ON L4K 4TX CANADA | | | | GOODS / SERVICES / TRADE | | | | $1,381.00 |
| Vendor No. | s1417 | | | | | | | |
| SUBURBAN PROPANE 1568 4100 TRUXTUN AVE SUITE 200 FRESNO, CA 93776 | | | | GOODS / SERVICES / TRADE | | | | $381.30 |
| Vendor No. | s505 | | | | | | | |
| SUBURBAN PROPANE 26401 NETWORK PLACE FRESNO, CA 93706-5405 | | | | GOODS / SERVICES / TRADE | | | | $7,949.57 |

Sheet no. 277 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.          s2276 | | | | | | | |
| SUMMER CASUAL LTD C/O LUCENT ACE MANUFACTURING PO BOX 1488 KWON ONT, HONG KONG | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.          s682 | | | | | | | |
| SUMMIT FINANCIAL RESOURCES LP PO BOX 751310 PHOENIX, AZ  85072 | | | GOODS / SERVICES / TRADE | | | | $5,418.50 |
| Vendor No.          s1387 | | | | | | | |
| SUN GRO HORTICULTURE 10 WEST BROAD STREET SUITE 2100 AGAWAM, MA  01001 | | | GOODS / SERVICES / TRADE | | | | $89,896.59 |
| Vendor No.          s9439 | | | | | | | |
| SUN PACIFIC SOLAR ELECTRIC INC PO BOX 2237 SANTA BARBARA, CA  93120-2237 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.          s744 | | | | | | | |
| SUNCAST CORPORATION DBA COLORAMA WHOLESALE NU 1025 NORTH TODD AVENUE CHICAGO, IL  60674 | | | GOODS / SERVICES / TRADE | | | | $297,883.53 |
| Vendor No.          s382 | | | | | | | |
| SUNGARD AVAILABILITY SERVICES PO BOX 676673 CHICAGO, IL  60693 | | | GOODS / SERVICES / TRADE | | | | $575.24 |
| Vendor No.          s9440 | | | | | | | |
| SUNPOWER CORPORATION 77 RIO ROBLES ATTN: JASON MORTIMER SAN JOSE, CA  95134 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.          s1194 | | | | | | | |
| SUNSET LICENSED PRODUCTS 1261 N RADDANT RD BIRMINGHAM, AL  35209 | | | GOODS / SERVICES / TRADE | | | | $3,162.68 |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s2323<br>SUNSET MAGAZINE<br>DEPT 3479<br>PO BOX 2153<br>PITTSBURGH, PA  15251-2545 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s9441<br>SUNSET PUBLISHING CORPORATION<br>80 WILLOW RD<br>MENLO PARK, CA  94025-3661 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. s1781<br>SUNSHINE MAKERS INC<br>SDS 11-0319<br>PO BOX 86<br>LOS ANGELES, CA  90084-611 | | | GOODS / SERVICES / TRADE | | | | $51,449.94 |
| Vendor No. s1322<br>SUNTEC INDUST<br>944 ANGLUM RD<br>SHANGHAI,<br>CHINA, PEOPLE`S REPU | | | GOODS / SERVICES / TRADE | | | | $68,522.40 |
| Vendor No. s2741<br>SUPER ICE CORPORATION<br>6450<br>WILMETTE, IL  60091 | | | GOODS / SERVICES / TRADE | | | | $300.00 |
| Vendor No. s1758<br>SUPERIOR TOOL COMPANY<br>PO BOX 634414<br>CINCINNATI, OH  45263-4597 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1187<br>SUPPLY CHAIN COACH INC<br>1033 GRACELAND AVENUE<br>DUBLIN, CA  94568 | | | GOODS / SERVICES / TRADE | | | | $20,374.17 |
| Vendor No. s2007<br>SUPREE CREATIONS LTD<br>75 REMITTANCE DR<br>STE 6496<br>MARLTON, NJ  08053 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 279 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566** _____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s2138 <br> SUPREME OIL CO <br> PO BOX 503433 <br> ENGLEWOOD, NJ 07631 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s9038 <br> SURE FIT INC <br> 344 S URUAPAN WAY <br> ALBURTIS, PA 18011 | | | GOODS / SERVICES / TRADE | | | | $24.60 |
| Vendor No.  s545 <br> SUREWEST COMMUNICATIONS <br> 553 MARTIN AVE SUITE 2 <br> LOS ANGELES, CA 90030-0697 | | | GOODS / SERVICES / TRADE | | | | $2,958.80 |
| Vendor No.  s992 <br> SURTEC INC <br> 6949 BUCKEYE STREET <br> TRACY, CA 95376 | | | GOODS / SERVICES / TRADE | | | | $313.39 |
| Vendor No.  s1477 <br> SURVEY SAMPLING INTERNATIONAL <br> FILE # 32168 <br> PO BOX 60000 <br> PHILADELPHIA, PA 19178-7741 | | | GOODS / SERVICES / TRADE | | | | $3,906.00 |
| Vendor No.  s1241 <br> SUSAN HEALY <br> DBA TITAN <br> PO BOX 58399 <br> MADISON, WI 53711 | | | GOODS / SERVICES / TRADE | | | | $16,000.00 |
| Vendor No.  s1692 <br> SUTTER COUNTY COMMUNITY SVCS <br> OFFICE OF THE CITY CLERK <br> 777 CYPRESS AVE, FIRST FLOOR <br> PO BOX 496071 <br> YUBA CITY, CA 95993 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1694 <br> SUTTER COUNTY DIVISION OF <br> AGRICULTURAL COMMISSIONERS OFC <br> 133 AVIATION BLVD <br> SUITE 110 <br> YUBA CITY, CA 95991 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 280 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____

Debtor

Case No. ___**13-11566**___

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  s2163<br>SUTTER COUNTY<br>FINANCE DEPT<br>1950 PARKSIDE DR MS/09<br>YUBA CITY, CA  95992 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.  s2792<br>SWAN PRODUCTS LLC | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.  s1776<br>SWANSON TOOL CO INC<br>PO BOX 404996<br>FRANKFORT, IL  60423 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.  s691<br>SWEET CANDY COMPANY<br>20219 BAHAMA STREET<br>SALT LAKE CITY, UT  84122 | | GOODS / SERVICES / TRADE | | $41,801.98 |
| Vendor No.  s2540<br>SWEETWORKS<br>901 NE GILSAN ST STE 100<br>BUFFALO, NY  14225 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.  s1559<br>SWISHER INTERNATIONAL<br>PO BOX 36208<br>CHARLOTTE, NC  28247-3526 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.  s848<br>SWISS ARMY BRANDS DIV<br>PO BOX 636087<br>HARTFORD, CT  06150 | | GOODS / SERVICES / TRADE | | $19,954.80 |
| Vendor No.  s2005<br>SWRCB ACCOUNTING OFFICE<br>1633 E CHANNEL ST<br>SACRAMENTO, CA  95812-1888 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.  s2050<br>SWZ LLC<br>ATTN PROPERTY MANAGEMENT DEPT<br>PO BOX 31001-1361<br>SANTA CLARITA, CA  91380-0127 | | RENT | X | UNKNOWN |

Sheet no. 281 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**                    Case No. _____**13-11566**_____

_____
Debtor                                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s1476<br>SYMANTEC<br>FILE 57220<br>SAN FRANCISCO, CA 94160 | | GOODS / SERVICES / TRADE | | | | $4,403.35 |
| Vendor No. s1594<br>SYMBOL TECHNOLOGIES INC<br>PO BOX 339<br>CHICAGO, IL 60693 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2510<br>SYMMETRICOM INC<br>TORNADO TRUCK WASH LLC<br>179 W C STREET<br>SAN JOSE, CA 95131 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1788<br>SYROCO INC<br>2623 MEDFORD ST STE B<br>BALTIMORE, MD 21264-4928 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2556<br>T & I LIMITED<br>3763 MIDDLEFIELD ROAD<br>KOWLOON,<br>HONG KONG | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s695<br>T CHRISTY ENTERPRISES INC<br>120 SIGMA DR<br>ANAHEIM, CA 92825 | | GOODS / SERVICES / TRADE | | | | $104,841.92 |
| Vendor No. s539<br>T JEFF WILLIAMS<br>PO BOX 512289<br>SAN MATEO, CA 94403 | | GOODS / SERVICES / TRADE | | | | $550.00 |
| Vendor No. s9442<br>T ROWE PRICE TRUST COMPANY<br>100 E PRATT ST<br>BALTIMORE, MD 21202-1009 | | AGREEMENT | X | | | UNKNOWN |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s1884 | | | | | | | |
| TAISUCO AMERICAN CORP<br>DBA GTI/ROCKET FARMS<br>360 ESPINOSA RD<br>WATSONVILLE, CA 95077-271 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1099 | | | | | | | |
| TAIWAN FUHSING IND CO LTD<br>870 OSOS ST<br>WANCHAI, HK<br>CHINA, PEOPLE'S REPU | | | GOODS / SERVICES / TRADE | | | | $96,511.02 |
| Vendor No.  s1810 | | | | | | | |
| TAJIMA TOOL CORP<br>FILE 57541<br>TORRANCE, CA 90503 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s2013 | | | | | | | |
| TAKE ONE<br>SEALER OF WEIGHTS & MEASURES<br>1710 SOSCOL AVENUE SUITE 3<br>PHOENIX, AZ 85020 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1566 | | | | | | | |
| TALARIS, INC<br>PO BOX 856158<br>CHICAGO, IL 60694-1252 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1836 | | | | | | | |
| TALLMAN LADDERS INC<br>SDS-12-2030<br>PO BOX 86<br>HOOD RIVER, OR 97031 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s9443 | | | | | | | |
| TALX CORPORATION<br>11432 LACKLAND RD<br>ATTN: PRESIDENT<br>SAINT LOUIS, MO 63146-3516 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.  s9444 | | | | | | | |
| TALX CORPORATOIN<br>11432 LACKLAND RD<br>SAINT LOUIS, MO 63146-3516 | | | AGREEMENT | X | | | UNKNOWN |

Sheet no. 283 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**                                                                          Case No. _____**13-11566**_____
_____
Debtor                                                                                                                    (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s1288 | | | | | | | |
| TALX UC EXPRESS 12326 COLLECTIONS CENTER DR CHICAGO, IL 60674 | | | | GOODS / SERVICES / TRADE | | | | $1,144.87 |
| Vendor No. | s370 | | | | | | | |
| TANK TOWN MEDIA LLC PO BOX 512260 TRACY, CA 95378 | | | | GOODS / SERVICES / TRADE | | | | $12,745.85 |
| Vendor No. | s9445 | | | | | | | |
| TAX COMPLIANCE, INC. LEGAL DEPARTMENT, SUITE 300 10089 WILLOW CREEK RD STE 300 SAN DIEGO, CA 92131-1699 | | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. | s765 | | | | | | | |
| TAYLOR PRECISION PRODUCTS DBA CMD PRODUCTS 1410 FLIGHTLINE DR #D COMMERCE TOWNSHIP, MI 48390 | | | | GOODS / SERVICES / TRADE | | | | $10,467.82 |
| Vendor No. | s2549 | | | | | | | |
| TCI ACQUISITION CORP 13523 HUDSON ROAD SOUTH SAN DIEGO, CA 92131 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s2056 | | | | | | | |
| TCORP PALM SPRINGS INC C/O JODI AZEVEDO 24 PROFESSIONAL CTR PKWY SUITE VALENCIA, CA 91355 | | | | RENT | | X | | UNKNOWN |
| Vendor No. | s1979 | | | | | | | |
| TEAREPAIR INC PO BOX 1440 LAND O`LAKES, FL 34639 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s2410 | | | | | | | |
| TECHNISOURCE 3355 BRECKINRIDGE BLVD SUITE 120 LOS ANGELES, CA 90074-6737 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 284 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s2281 <br> TELEBRANDS <br> DBA BOXER TOOLS <br> 9643 SANTA FE SPRINGS RD <br> FAIRFIELD, NJ 07004 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1111 <br> TELECHECK <br> PO BOX 40277 <br> CITY OF INDUSTRY, CA 91716-0028 | | GOODS / SERVICES / TRADE | | | | $14,424.90 |
| Vendor No. s2725 <br> TELETRAC, INC. | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2327 <br> TERADATA OPERATIONS INC <br> DBA CRAM-A-LOT <br> PO BOX 1088 <br> CHICAGO, IL 60693 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2550 <br> TERRAPIN TRADING CO LTD <br> 10089 WILLOW CREEK ROAD <br> SUITE 300 <br> WINNIPEG, MB <br> CANADA | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1236 <br> TEST RITE AGENCY <br> 2230 SUPERIOR ST <br> LOS ANGELES, CA 90086 | | GOODS / SERVICES / TRADE | | | | $1,145.64 |
| Vendor No. s1936 <br> TEST RITE PRODUCTS CORP <br> 250 PEHLE AVE <br> SUITE 405 <br> LOS ANGELES, CA 90086 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2667 <br> TETRA TECH EM INC <br> 88 PINE STREET 32ND FL <br> CHICAGO, IL 60606 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 285 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.        s9446<br>TEXTURED COATINS OF AMERICA INC<br>ATTN: JAY A HAINES, PRESIDENT/CEO<br>2422 E 15TH ST<br>PANAMA CITY, FL  32405-6348 | | AGREEMENT | X | UNKNOWN |
| Vendor No.        s398<br>THE BAKERSFIELD CALIFORNIAN<br>PO BOX 827375<br>BAKERSFIELD, CA  93302-0440 | | GOODS / SERVICES / TRADE | | $10,803.78 |
| Vendor No.        s1130<br>THE BERNARD GROUP<br>719 27TH ST #4<br>CHASKA, MN  55318 | | GOODS / SERVICES / TRADE | | $150,335.15 |
| Vendor No.        s2397<br>THE BLUESHIRT GROUP LLC<br>1106 E TURNER RD<br>SAN FRANCISCO, CA  94104 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.        s895<br>THE C H HANSON COMPANY<br>PO BOX 25<br>FRANKLIN PARK, IL  60131 | | GOODS / SERVICES / TRADE | | $1,801.82 |
| Vendor No.        s1065<br>THE CALDREA COMPANY<br>DBA BUREAU OF HOME FURNISHINGS<br>AND THERMAL INSULATION<br>4244 S MARKET CT STE D<br>MINNEAPOLIS, MN  55480-9201 | | GOODS / SERVICES / TRADE | | $42,092.94 |
| Vendor No.        s1816<br>THE CIT GROUP/COMMERCIAL<br>DBA RECREATION SALES PUBL<br>4077 WINKLE AVE<br>CHARLOTTE, NC  28201-1036 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.        s9069<br>THE COOPER GROUP<br>25 CANAL ST<br>ATLANTA, GA  30353-6431 | | GOODS / SERVICES / TRADE | | $20,105.99 |

Sheet no. 286 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s2823<br>THE CURIOUS COMPANY | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s2545<br>THE FAMILY HANDYMAN<br>749 STORY ROAD STE 10<br>HARLAN, IA  51593-1648 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s565<br>THE FLETCHER-TERRY COMPANY<br>30 LAMY DRIVE 9-12<br>EAST BERLIN, CT  06023 | | | GOODS / SERVICES / TRADE | | | | $1,512.00 |
| Vendor No.    s423<br>THE FRESNO BEE<br>DBA THE MODESTO BEE<br>PO BOX 11986<br>FRESNO, CA  93786 | | | GOODS / SERVICES / TRADE | | | | $101,835.25 |
| Vendor No.    s2458<br>THE GLENDALE FENCE CO<br>C/O REGENCY CENTERS CORP<br>PO BOX 31001-0725<br>BURBANK, CA  91505-2814 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s965<br>THE GORILLA GLUE COMPANY<br>1161 RANKIN<br>CINCINNATI, OH  45227 | | | GOODS / SERVICES / TRADE | | | | $50,881.96 |
| Vendor No.    s2507<br>THE GRILLED CHEESE TRUCK<br>18207 E MCDURMOTT ST STE C<br>LOS ANGELES, CA  90029 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s9447<br>THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA<br>7 HANOVER SQUARE<br>NEW YORK, NY  10004 | | | AGREEMENT | | X | | UNKNOWN |

Sheet no. 287 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**                    Case No. **13-11566**
_____                    _____
                  Debtor                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. | s1907 | | | | | | |
| THE HELMAN GROUP LTD 875 BERKSHIRE BLVD STE 101 OXNARD, CA 93033 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s9448 | | | | | | |
| THE JASPER GROUP ATTN: PHILLIP CULMONE 1264 PUTNAM CIR ROCHESTER, MI 48307-6045 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. | s1771 | | | | | | |
| THE KIRK COMPANY PO BOX 1450 TACOMA, WA 98402 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s1763 | | | | | | |
| THE M K MORSE COMPANY 1306 SOUTH MAIN STREET PO BOX 519 CANTON, OH 44711 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. | s394 | | | | | | |
| THE MERCURY NEWS 1530 ELLIS LAKE DRIVE LOS ANGELES, CA 90051-1120 | | | GOODS / SERVICES / TRADE | | | | $393,856.69 |
| Vendor No. | s9449 | | | | | | |
| THE MODESTO BEE ATTN: PEGGY J LUTY 1325 H ST MODESTO, CA 95354-2427 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. | s1052 | | | | | | |
| THE MONKEY HOOK LLC 111 DEERLAKE RD # 115 SAN JUAN CAPISTRAN, US 92675 | | | GOODS / SERVICES / TRADE | | | | $1,543.50 |
| Vendor No. | s538 | | | | | | |
| THE MONTEREY COUNTY HERALD FINANCE DEPARTMENT 100 CIVIC PLAZA LOS ANGELES, CA 90051-0289 | | | GOODS / SERVICES / TRADE | | | | $26,465.50 |

Sheet no. 288 of 326    sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s2427 THE NASDAQ STOCK MARKET LLC 2751 MOMENTUM PLACE LOCKBOX 232751 PHILADELPHIA, PA 19178-0200 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1057 THE PEGGS COMPANY INC 1532 W 132 ND STREET RIVERSIDE, CA 92509 | | GOODS / SERVICES / TRADE | | | | $14,005.05 |
| Vendor No. s425 THE PRESS DEMOCRAT PO BOX 4899 LOS ANGELES, CA 90030-0067 | | GOODS / SERVICES / TRADE | | | | $22,351.44 |
| Vendor No. s1567 THE QUIKRETE COMPANIES PO BOX 3577 ATLANTA, GA 31193-0134 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2025 THE RECORD - TSR/SR RE: INSPIRED TECHNOLOGIES FILE 51042 CHICOPEE, MA 01021-7024 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s9450 THE RECORD 530 MARKET ST PO BOX 900 STOCKTON, CA 95201-0900 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s1059 THE RETAIL EQUATION AIR POLLUTION CONTROL DISTRICT 24580 SILVER CLOUD CT IRVINE, CA 92618 | | GOODS / SERVICES / TRADE | | | | $64,080.00 |
| Vendor No. s2762 THE RK LOGISTIC GROUP INC 15049 COLLECTIONS CENTER DR SAN JOSE, CA 95161-0670 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 289 of 326   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____ **13-11566**
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.    s2464<br>THE RUG FINDER<br>3715 NORTHSIDE PARKWAY<br>BLDG 200 STE 300<br>SAN JOSE, CA  95128 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s434<br>THE SACRAMENTO BEE<br>PO BOX 930134<br>FRESNO, CA  93779-4027 | | GOODS / SERVICES / TRADE | | | | $66,191.32 |
| Vendor No.    s428<br>THE SALINAS CALIFORNIAN<br>3033 N G STREET<br>DALLAS, TX  75267-7371 | | GOODS / SERVICES / TRADE | | | | $5,785.56 |
| Vendor No.    s1991<br>THE SAN JOSE GIANTS<br>PO BOX 7247-7370<br>SAN JOSE, CA  95151 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s659<br>THE SCOTTS COMPANY INC<br>PO BOX 230<br>CHICAGO, IL  60673-3211 | | GOODS / SERVICES / TRADE | | | | $1,178,626.14 |
| Vendor No.    s626<br>THE SHERWIN-WILLIAMS COMP<br>360 ADMINISTRATION BUILDING<br>ATLANTA, GA  30384-2339 | | GOODS / SERVICES / TRADE | | | | $99,900.67 |
| Vendor No.    s526<br>THE SIGNAL<br>PO BOX 5910<br>SANTA CLARITA, CA  91380-1870 | | GOODS / SERVICES / TRADE | | | | $1,371.60 |
| Vendor No.    s9451<br>THE SOLAR COMPANY INC<br>20861 WILBEAM AVE STE 1<br>CASTRO VALLEY, CA  94546-5832 | | AGREEMENT | X | | | UNKNOWN |

Sheet no. 290 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s789<br>THE STEP2 COMPANY<br>5132 VENICE BLVD<br>CINCINNATI, OH  45263-5404 | | | GOODS / SERVICES / TRADE | | | | $112,625.28 |
| Vendor No.    s459<br>THE SYSTEMS GROUP INC<br>BUSINESS SERVICES<br>1000 WEBSTER ST, 2ND FLOOR<br>MONARCH BEACH, CA  92629 | | | GOODS / SERVICES / TRADE | | | | $9,238.18 |
| Vendor No.    s435<br>THE TINTWORKS INC<br>PO BOX 11967<br>SAN MARTIN, CA  95046 | | | GOODS / SERVICES / TRADE | | | | $2,270.00 |
| Vendor No.    s686<br>THE TORO CO<br>PO BOX 74697<br>CHICAGO, IL  60694-6300 | | | GOODS / SERVICES / TRADE | | | | $273,462.49 |
| Vendor No.    s2146<br>THE TRIBUNE<br>PO BOX 742472<br>LOS ANGELES, CA  90004-9729 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.    s1547<br>THE TULSA RIB COMPANY | | | GOODS / SERVICES / TRADE | | | | $1,576.17 |
| Vendor No.    s1227<br>THE ULTIMATE SOFTWARE GROUP<br>PSC ENVIRONMENTAL SERVICES LLC<br>PO BOX 3069<br>WESTON, FL  33326 | | | GOODS / SERVICES / TRADE | | | | $1,082.40 |
| Vendor No.    s2107<br>THE VALLEY TIMES<br>3933 SW KELLY AVENUE<br>WALNUT CREEK, CA  94596-1501 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

Sheet no. 291 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s2133<br>THE VINCENT COMPANY<br>ORCHARD IMPORT VENDOR<br>DBA LAWN AND GARDEN INTL<br>615 N BERRY ST STE 1<br>FRESNO, CA 93711 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s391<br>THERMA CORP<br>DBA SWISHER HYGIENE FRANCHISEE<br>PO BOX 473526<br>SAN JOSE, CA 95133-1613 | | GOODS / SERVICES / TRADE | | | | $339.00 |
| Vendor No. s9037<br>THERMWELL PRODUCTS CO INC<br>PO BOX 360506<br>NEWARK, NJ 07191-8268 | | GOODS / SERVICES / TRADE | | | | $3,581.60 |
| Vendor No. s2572<br>THINKECO INC<br>15 SICHAN RD<br>NEW YORK, NY 10016 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1939<br>THINKING OUTSIDE<br>ORCHARD IMPORT VENDOR<br>140 58TH ST STE 6W<br>ON HOLD PER MIKE BROWN 11/7/11<br>DETROIT, MI 48207 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s984<br>THOMAS & BETTS<br>701 CROWN CT<br>ATLANTA, GA 30384-2411 | | GOODS / SERVICES / TRADE | | | | $21,119.59 |
| Vendor No. s1405<br>THOMAS C ADAMS<br>UNIT 20<br>PO BOX 4500<br>LONG BEACH, CA 90815 | | GOODS / SERVICES / TRADE | | | | $4,950.00 |
| Vendor No. s2316<br>THOMAS R REED<br>770 DEL PASO RD<br>FELTON, CA 95018 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 292 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s2591<br>THOMAS REUTERS (MARKETS) LLC<br>195 BOADWAY<br>BOSTON, MA 02241 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2590<br>THOMAS REUTERS MARKETS LLC<br>ATTN PROXY DEPARTMENT<br>PO BOX 10544<br>NEW YORK, NY 10007 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s627<br>THOMPSONS<br>PO BOX 402339<br>ATLANTA, GA 30384-2339 | | | GOODS / SERVICES / TRADE | | | | $13,731.60 |
| Vendor No. s1770<br>THOMSON CONSUMER ELECTRON<br>125 JERSEY ST<br>CHARLOTTE, NC 28275 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2237<br>THOMSON REUTERS<br>DEPT 20-3057<br>BOX 5977<br>CHICAGO, IL 60694-3300 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1663<br>THREE D MEDIA<br>959 S 9TH ST<br>FOLSOM, CA 95630 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s980<br>THRIFTY SUPPLY CO INC<br>PO BOX 44471<br>SACRAMENTO, CA 95829 | | | GOODS / SERVICES / TRADE | | | | $66,356.46 |
| Vendor No. s472<br>THYSSENKRUPP ELEVATOR CORP<br>PO BOX 5077<br>ATLANTA, GA 31193-3013 | | | GOODS / SERVICES / TRADE | | | | $1,000.00 |

Sheet no. 293 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s2278<br>TI SHARED SERVICES INC<br>566 N DIXIE DR<br>PITTSBURGH, PA  15251-2545 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s2408<br>TIAB INC<br>UNIT 707 & 708 TOWER A/7F<br>HUNGHOM COMMERCIAL CENTRE<br>LAGUNA BEACH, CA  92651 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s1335<br>TIANJIN JINMAO IMPORTS & EXP<br>17517 FABRICA WAY<br>TIAHJIN,<br>CHINA, PEOPLE'S REPU | | | GOODS / SERVICES / TRADE | | | | $18,385.46 |
| Vendor No.    s2785<br>TIANJIN VISION INTL TRADING CO<br>1275 SANTA ANITA CT | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s1211<br>TIBCO SOFTWARE INC<br>4125 BLACKFORD AVE STE 200<br>PHILADELPHIA, PA  19170-7514 | | | GOODS / SERVICES / TRADE | | | | $4,891.34 |
| Vendor No.    s1110<br>TIFCO INDUSTRIES INC<br>2438 CADES WAY<br>HOUSTON, TX  77240 | | | GOODS / SERVICES / TRADE | | | | $1,148.67 |
| Vendor No.    s2696<br>TIMBERLINE CONSTRUCTION INC<br>2031 SE MILLER ST<br>WESTMINSTER, CA  92683 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s1295<br>TIME VALUE LTD<br>170-53RD ST<br>TAIPEI,<br>TAIWAN, REPUBLIC OF | | | GOODS / SERVICES / TRADE | | | | $105,392.79 |

Sheet no. 294 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s2128<br>TIRE DISTRIBUTION SYSTEMS INC<br>BUSINESS LICENSES<br>50 NATOMA ST<br>DENVER, CO  80291-0530 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s2489<br>TISYS ENTERPRISES<br>2015 SILVER BELL RD<br>STE 195<br>SAN JOSE, CA  95112 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s2003<br>TK SYSTEMS<br>141 EILEEN WAY<br>CHINO, CA  91710 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s903<br>TMC ENTERPRISES INC<br>1100 TOWBIN AVE<br>CHINO, CA  91710 | | | GOODS / SERVICES / TRADE | | | | $13,397.07 |
| Vendor No.    s1014<br>T-METRICS INC<br>3025 WINDWARD PLAZA STE 600<br>CHARLOTTE, NC  28204 | | | GOODS / SERVICES / TRADE | | | | $1,040.00 |
| Vendor No.    s2581<br>TODD FERRARIS<br>PO BOX 821610<br>SAN MATEO, CA  94401 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s1248<br>TOENISKOETTER CONSTRUCTION INC<br>100 N TRYON ST<br>SAN JOSE, CA  95126 | | | GOODS / SERVICES / TRADE | | | | $1,500.00 |
| Vendor No.    s1601<br>TOGOS EATERY BERNAL<br>5925 STONERIDGE DR<br>SAN JOSE, CA  95119 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 295 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s1270<br>TOLLE AZALEA ROSE & CO<br>2200 BAY ROAD<br>UPLAND, CA 91786 | | GOODS / SERVICES / TRADE | | | | $5,083.19 |
| Vendor No. s1843<br>TOMMYCO KNEEPADS INC<br>8999 NELSON WAY<br>SURREY, BC V3V 3X5<br>CANADA | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1963<br>TOMSON MERCHANDISE CO LTD<br>PO BOX 4388<br>EDEN PRAIRIE, MN 55347 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2417<br>TONUSA LLC<br>4 CARRIAGE LANE<br>CITY OF INDUSTRY, CA 91745 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s484<br>TONY R SILVA INC<br>PO BOX 980246<br>TRACY, CA 95304 | | GOODS / SERVICES / TRADE | | | | $1,020.00 |
| Vendor No. s1119<br>TOOL TIME CORP<br>1000 HERRONTOWN RD<br>MONTE SERENO, CA 95030 | | GOODS / SERVICES / TRADE | | | | $315.84 |
| Vendor No. s913<br>TOPPER HARDWARE INC<br>9060 TUDSBURY ROAD<br>GARDEN GROVE, CA 92842 | | GOODS / SERVICES / TRADE | | | | $2,150.00 |
| Vendor No. s2466<br>TORRANCE AREA CHAMBER OF COMM<br>3418 BLACK HAWK ROAD<br>TORRANCE, CA 90503 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1487<br>TOSHIBA GCS | | GOODS / SERVICES / TRADE | | | | $760.44 |

Sheet no. 296 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s2770 TOTAL TRANSPORTATION SERVICES PO BOX 94334 DALLAS, TX 75267-8500 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s2033 TOWA INDUSTRY COMPANY 1532 BALTIMORE IRVINEALLIANCE, CO 92614 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s1878 TOWER MANUFACTURING CO DEPT #77099 PO BOX 77000 MADISON, IN 47250-0390 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No. s1656 TOWN OF MORAGA 6450 VIA DEL ORO MORAGA, CA 94556 | | GOODS / SERVICES / TRADE | | $150.00 |
| Vendor No. s1336 TOYOTA FINANCIAL SERVICES 2250 N UNIVERSITY PKWY 48 CAROL STREAM, IL 60197-4102 | | GOODS / SERVICES / TRADE | | $4,074.72 |
| Vendor No. s410 TOYOTA LIFT OF LOS ANGELES 899 PARK AVE SANTA FE SPRINGS, CA 90670-4715 | | GOODS / SERVICES / TRADE | | $12,412.40 |
| Vendor No. s1044 TOYOTA MATERIAL HANDLING INC 6917 W 59TH SAN FRANCISCO, CA 94145-0333 | | GOODS / SERVICES / TRADE | | $34,475.82 |
| Vendor No. s1157 TRADE OF AMTA INC 44936 OSGOOD ROAD SANTA FE SPRINGS, CA 90670 | | GOODS / SERVICES / TRADE | | $53,924.75 |

Sheet no. 297 of 326  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s449 <br> TRADE ONLY SCREENPRINTING INC <br> PO BOX 20550 <br> HAYWARD, CA  94545-5309 | | | GOODS / SERVICES / TRADE | | | | $8,504.56 |
| Vendor No. s2296 <br> TRADEMARK INDUSTRIES INC <br> 1160 NW 163 DR <br> CONCORD, ON  L4K 2X2 <br> CANADA | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1265 <br> TRAEGER WOOD PELLETS <br> 17540 DUBLIN DR <br> WILSONVILLE, OR  97070 | | | GOODS / SERVICES / TRADE | | | | $29.75 |
| Vendor No. s2732 <br> TRANS OCEAN IMPORT CO <br> 222 GRACE CHURCH ST <br> STE 302 <br> NEW YORK, NY  10087-7357 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s9452 <br> TRANSARMOR-FIRST DATA MERCHANT SERVICES CORPORATION <br> FIRST DATA CORPORATE HEADQUARTERS <br> 5565 GLENRIDGE CONNECTOR NE, SUITE 2000 <br> ATLANTA, GA  30342 | | | AGREEMENT | | X | | UNKNOWN |
| Vendor No. s536 <br> TRANSOURCE <br> 1988 OLD MIDDLEFIELD WAY <br> CHARLOTTE, NC  28260-0005 | | | GOODS / SERVICES / TRADE | | | | $1,570.85 |
| Vendor No. s2517 <br> TRANSPORTATION CONCEPTS INC <br> 1924 NE 181TH ST <br> FONTANA, CA  92335 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1317 <br> TRICAM INDUSTRIES <br> 167 DUBOIS RD <br> EDEN PRAIRIE, MN  55344 | | | GOODS / SERVICES / TRADE | | | | $129,509.20 |

Sheet no. 298 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s1054 TRIFECTA FOODS LLC 2400 7TH AVE SW PACOIMA, CA 91331 | | GOODS / SERVICES / TRADE | | | | $68,521.00 |
| Vendor No. s1060 TRIMACO LLC 6430 OAK CANYON SUITE 250 CHARLOTTE, NC 28289-6061 | | GOODS / SERVICES / TRADE | | | | $16,515.84 |
| Vendor No. s9453 TRISHA GROBECK 826 SKYWOOD RD LAFAYETTE, CA 94549 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No. s1533 TRITIA NISHIKAWA 22 S 15TH ST SAN JOSE, CA 95112-2024 | | GOODS / SERVICES / TRADE | | | | $56.59 |
| Vendor No. s2816 TRIVAD, INC. | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2626 TROPHY KING & GIFTS 300 EAST RT 22 BURBANK, CA 91506 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2365 TRUCKER HUSS APC 4716 MANGROVE DRIVE SAN FRANCISCO, CA 94111-3617 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1181 TRUDEAU CORP 1140 E LOCUST ST WOODBRIDGE, IL 60517 | | GOODS / SERVICES / TRADE | | | | $6,500.16 |
| Vendor No. s2039 TULARE CO ENVIRONMENTAL HEALTH 7219 KENTWOOD AVE VISALIA, CA 93277 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 299 of 326 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566** _____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s2164 TULARE COUNTY TAX COLLECTOR PO BOX 546 LOS ANGELES, CA 90030-0329 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1126 TULLY-WIHR COMPANY 1019 AUBURN VIEW LN SANTA CLARA, CA 95052 | | | GOODS / SERVICES / TRADE | | | | $2,745.61 |
| Vendor No. s1707 TUOLUMNE COUNTY COMMUNITY PO BOX 4250 SONORA, CA 95370 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s9096 TURENNE, MICHAEL 11009 SOLTIERRA PLACE BAKERSFIELD, CA 93311 | | | EMPLOYEE | | | | $3,448.10 |
| Vendor No. s595 TURLOCK JOURNAL CAREER CENTER 1 WASHINGTON SQUARE TURLOCK, CA 95381 | | | GOODS / SERVICES / TRADE | | | | $985.01 |
| Vendor No. s1968 TWIN STAR ASIA LTD ORCHARD IMPORT VENDOR 5445 RANIES ROAD SUITE 1 DELRAY BEACH, FL 33445-6330 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2593 TWIN STAR INTL PO BOX 1019 8680 SWINNEA ROAD STE 103 DELRAY BEACH, FL 33483 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2553 TWITTER INC 130 MULBERRY AVE NEWARK, NJ 07101-5027 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 300 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No.          s2569 | | | | | |
| TWS FACILITY SERVICES PO BOX 1000 WILDOMAR, CA  92595 | | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.          s377 | | | | | |
| TYCO INTEGRATED SECURITY DBA REGISTER PAJARONIAN 100 WESTRIDGE DR PITTSBURGH, PA  15250-7994 | | | GOODS / SERVICES / TRADE | | $63,968.75 |
| Vendor No.          s2717 | | | | | |
| TYLER DAVIS | | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.          s575 | | | | | |
| ULINE PO BOX 3748 WAUKEGAN, IL  60085 | | | GOODS / SERVICES / TRADE | | $1,922.70 |
| Vendor No.          s768 | | | | | |
| ULLMAN DEVICES CORP PO BOX 101058 RIDGEFIELD, CT  06877 | | | GOODS / SERVICES / TRADE | | $1,795.95 |
| Vendor No.          s9454 | | | | | |
| ULTIMATE SOFTWARE GROUP INC ATTN: GENERAL COUNSEL 2000 ULTIMATE WAY WESTON, FL  33326-3643 | | | AGREEMENT | X | UNKNOWN |
| Vendor No.          s1429 | | | | | |
| ULTIMATE SOURCE 2809 LOSEY BLVD S BREA, CA  92821 | | | GOODS / SERVICES / TRADE | | $39.14 |
| Vendor No.          s1467 | | | | | |
| ULTRA GREEN PKG 2241 PALMER AVE PLYMOUTH, MN  55441 | | | GOODS / SERVICES / TRADE | | $590.84 |

Sheet no. 301 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s417<br>ULTRAEX<br>RED BLUFF DAILY NEWS<br>PO BOX 512260<br>HAYWARD, CA  94545 | | | GOODS / SERVICES / TRADE | | | | $1,030.36 |
| Vendor No.    s1532<br>UN MI BARNES<br>1092 E MONTE VISTA AVE<br>VACAVILLE, CA  95688-3008 | | | GOODS / SERVICES / TRADE | | | | $51.00 |
| Vendor No.    s835<br>UNELKO CORPORATION<br>2737 E CHAMBERS STREET<br>SCOTTSDALE, AZ  85260 | | | GOODS / SERVICES / TRADE | | | | $3,940.29 |
| Vendor No.    s1117<br>UNITED COMB AND NOVELTY<br>4750 ZINFANDEL CT<br>CHICAGO, IL  60677-4002 | | | GOODS / SERVICES / TRADE | | | | $15,997.39 |
| Vendor No.    s1889<br>UNITED CUTLERY CORPORATIO<br>DBA MASTER GARDNER CO<br>5770 N BLACKSTOCK RD<br>NASHVILLE, TN  37244-0134 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s1441<br>UNITED GILSONITE LABS<br>4410 THEURER BLVD<br>SCRANTON, PA  18501 | | | GOODS / SERVICES / TRADE | | | | $2,403.00 |
| Vendor No.    s9455<br>UNITED PARCEL SERVICES<br>ATTN: BILL GRANDT<br>MANAGING DIR, ENTERPRISE ACCTS<br>55 GLENLAKE PKWY<br>ATLANTA, GA  30328-3474 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.    s1543<br>UNITED RENTALS NORTHWEST INC | | | GOODS / SERVICES / TRADE | | | | $233.68 |

Sheet no. 302 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.            s690 | | | | | | | |
| UNITED STATES PUMICE COMP DEPT CH 14106 CHATSWORTH, CA  91311 | | | GOODS / SERVICES / TRADE | | | | $23,534.80 |
| Vendor No.            s1481 | | | | | | | |
| UNIVERSAL FIRE EQUIPMENT INC 32000 AURORA ROAD TUALATIN, OR  97062 | | | GOODS / SERVICES / TRADE | | | | $251.25 |
| Vendor No.            s1005 | | | | | | | |
| UNIVERSAL SITE SERVICES 1471 PARTNERSHIP DR SAN JOSE, CA  95159 | | | GOODS / SERVICES / TRADE | | | | $125,218.64 |
| Vendor No.            s9456 | | | | | | | |
| UNIVERSAL SWEEPING SERVICES, INC. ATTN: GINA VELLA, PRESIDENT PO BOX 28010 SAN JOSE, CA  95159-8010 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.            s604 | | | | | | | |
| UNIWEB SYSTEMS AGRICULTURE/WEIGHTS & MEASURES 501 TEXAS ST CORONA, CA  92879 | | | GOODS / SERVICES / TRADE | | | | $290.40 |
| Vendor No.            s1575 | | | | | | | |
| UNLIMITED SERVICE INC PO BOX 77631 SACRAMENTO, CA  95818 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.            s543 | | | | | | | |
| UPS/UPS SCS DALLAS PO BOX 7155 CHICAGO, IL  60673-1280 | | | GOODS / SERVICES / TRADE | | | | $85,852.80 |
| Vendor No.            s2663 | | | | | | | |
| URBAN TACTICAL GROUP INC C/O PETERKORT PROPERTY MGMT CO 9755 SW BARNES ROAD STE 620 SAN JOSE, CA  95110 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 303 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s2347<br>US CUSTOMS AND BORDER PROTECT<br>PO BOX 31001-7416<br>ATLANTA, GA  30353-0071 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s2622<br>US DATA CORPORATION<br>1586 N BATAVIA STREET<br>AGOURA HILLS, CA  91301 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s2757<br>US DEPARTMENT OF TRANSPORTATI<br>HAZARDOUS MATERIALS REGISTRATI<br>PO BOX 530273<br>ATLANTA, GA  30353-0273 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s400<br>US HEALTHWORKS MEDICAL GROUP<br>PO BOX 8153<br>LOS ANGELES, CA  90074 | | | GOODS / SERVICES / TRADE | | | | $95.00 |
| Vendor No.    s1399<br>US LINES LLC<br>8340 BRENTWOOD BLVD<br>NORFOLK, VA  23502 | | | GOODS / SERVICES / TRADE | | | | $10,769.00 |
| Vendor No.    s469<br>US SECURITY ASSOCIATES INC<br>1500 CASE PLACE<br>ATLANTA, GA  31193 | | | GOODS / SERVICES / TRADE | | | | $68,538.30 |
| Vendor No.    s2844<br>US TRUSTEE PAYMENT CENTER | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s1286<br>US XPRESS INC<br>1210 STABLER LANE<br>ATLANTA, GA  30368-6058 | | | GOODS / SERVICES / TRADE | | | | $915.22 |
| Vendor No.    s1112<br>USED-PCS.COM CORP<br>5242 E HOME AVE<br>AUSTIN, TX  78758 | | | GOODS / SERVICES / TRADE | | | | $492.00 |

Sheet no. 304 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s504 <br> USF REDDAWAY <br> PO BOX 203911 <br> CHICAGO, IL  60673-1264 | | | GOODS / SERVICES / TRADE | | | | $5,683.72 |
| Vendor No.  s9457 <br> USF REDDAWAY, INC. <br> ATTN: VP PRICING <br> 16277 SE 130TH AVE <br> CLACKAMAS, OR  97015-8948 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.  s2211 <br> VACAVILLE FIRE DEPT <br> PO BOX 70074 <br> VACAVILLE, CA  95688 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1036 <br> VALASSIS DIRECT MAIL INC <br> PO BOX 3447 <br> LOS ANGELES, CA  90074-0179 | | | GOODS / SERVICES / TRADE | | | | $266,670.95 |
| Vendor No.  s2583 <br> VALENCE LAW GROUP <br> 4657 STENSTROM RD <br> SAN FRANCISCO, CA  94111 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s2798 <br> VALERIE BEMUS | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s940 <br> VALLEY FORGE FLAG <br> DEPT L-2575 <br> WYOMISSING, PA  19610 | | | GOODS / SERVICES / TRADE | | | | $45,260.13 |
| Vendor No.  s9458 <br> VALLEY HEATING COOLING AND ELECTRICAL <br> 1171 N 4TH ST <br> SAN JOSE, CA  95112-4968 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.  s1113 <br> VAN UNEN/MIERSMA PROPANE INC <br> 9715-A BURNET RD #200 <br> RIPON, CA  95366 | | | GOODS / SERVICES / TRADE | | | | $6,398.56 |

Sheet no. 305 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s2497<br>VANCE KITIRA INTL<br>25 NORTHWINDS PARKWAY<br>SUITE 472<br>LITTLE FALLS, NJ  07424 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s2783<br>VANCE KITIRA<br>22 JERICHO TURNPIKE<br>LITTLE FALLS, NJ  07424 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s573<br>VARGAS CUSTOM LANDSCAPING<br>DEPT 2520<br>PO BOX 122520<br>TRACY, CA  95378 | | | GOODS / SERVICES / TRADE | | | | $1,600.00 |
| Vendor No.  s9053<br>VARIFLEX INC<br>5404 DISTRIBUTION DR<br>LOS ANGELES, CA  90074-008 | | | GOODS / SERVICES / TRADE | | | | $24,388.49 |
| Vendor No.  s666<br>VAUGHAN & BUSHNELL MFG CO<br>DEPT #20-1008 PO BOX<br>HEBRON, IL  60034-0390 | | | GOODS / SERVICES / TRADE | | | | $12,344.24 |
| Vendor No.  s850<br>VENDOR DEVELOPMENT GROUP<br>2711 INTERNATIONAL STREET<br>GOLDEN VALLEY, MN  55422 | | | GOODS / SERVICES / TRADE | | | | $1,621.50 |
| Vendor No.  s424<br>VENTURA COUNTY STAR<br>1626 E ST<br>PORTLAND, OR  97208-4899 | | | GOODS / SERVICES / TRADE | | | | $14,987.43 |
| Vendor No.  s1651<br>VENTURA COUNTY<br>25384 NETWORK PLACE<br>VENTURA, CA  93009-1290 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 306 of 326     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**                                      Case No. _____**13-11566**_____
           Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  s1668 VEOLIA ES TECHNICAL SOLUTIONS PO BOX 347742 CHICAGO, IL 60673-1289 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s2522 VERIFONE INC 2000 W 94TH ST SAN JOSE, CA 95110 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s396 VERIZON CALIFORNIA LEE CENTRAL CALIF NEWSPAPERS C/O PULITZER ADVERTISING PO BOX 742548 DALLAS, TX 75392-0041 | | GOODS / SERVICES / TRADE | | | | $14,843.31 |
| Vendor No.  s562 VERIZON WIRELESS PO BOX 11881 DALLAS, TX 75266-0108 | | GOODS / SERVICES / TRADE | | | | $29,405.51 |
| Vendor No.  s1293 VERTICAL COMMUNICATIONS INC TIANJIN RD 97 JIAONAN SANTA CLARA, CA 95054 | | GOODS / SERVICES / TRADE | | | | $8,961.15 |
| Vendor No.  s9459 VERTIS, INC. ATTN: DOUGLAS L MANN SVP, ADVERTISING INSERT 250 W PRATT ST STE 1800 BALTIMORE, MD 21201-6813 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.  s9460 VERTIS, INC. ATTN: DOUGLAS L MANN SVP, ADVERTISING INSERTS 250 WEST PRATT ST., STE 1800 BALTIMORE, MD 21201 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.  s1450 VETERINARY SERVICES INC 25871 ATLANTIC OCEAN ALBANY, OR 97321 | | GOODS / SERVICES / TRADE | | | | $19,341.80 |

Sheet no. 307 of 326     sheets attached to Schedule of
                         Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s2228<br>VF JEANSWEAR LP<br>TAX COLLECTOR<br>2222 M ST<br>PITTSBURGH, PA  15264 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s2103<br>VIA MONTANA LLC<br>6602 N LOST DUTCHMAN DRIVE<br>SARATOGA, CA  95070 | | RENT | X | | | UNKNOWN |
| Vendor No. s2137<br>VIATECH PUBLISHING SOLUTIONS<br>ATTN COLLECTIONS<br>12225 STEPHENS RD<br>ST LOUIS, MO  63150-3433 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s751<br>VICTOR EQUIPMENT<br>4065 COMMERCIAL AVE<br>ST LOUIS, MO  63195-5167 | | GOODS / SERVICES / TRADE | | | | $790.82 |
| Vendor No. s2547<br>VIET NAM DAILY NEWS<br>410 E 1ST ST SOUTH<br>SAN JOSE, CA  95112 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s853<br>VIEWTAINER CO<br>PO BOX 710222<br>SANTEE, CA  92071 | | GOODS / SERVICES / TRADE | | | | $4,471.59 |
| Vendor No. s1887<br>VIKING ENTERTAINMENT SERV<br>22871 NETWORK PLACE<br>OCEANSIDE, CA  92056 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1530<br>VIKING PLUMBING<br>146 W CYPRESS AVE UNIT 104<br>BURBANK, CA  91502-1740 | | GOODS / SERVICES / TRADE | | | | $79.01 |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s863  VILLAGE NURSERIES WHOLESA DBA TILE PRODUCTS GROUP 620-B LUNAR AVE ORANGE, CA 92863-5465 | | GOODS / SERVICES / TRADE | | | | $255,953.42 |
| Vendor No. s2632  VINEYARD PRODUCTIONS LLC PO BOX 4221 SALT LAKE CITY, UT 84165-1426 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2065  VISALIA PROPERTIES 4190 CADWALLADER AVENUE LOS ANGELES, CA 90025 | | RENT | | X | | UNKNOWN |
| Vendor No. s426  VISALIA TIMES-DELTA PO BOX 30067 DALLAS, TX 75267-7393 | | GOODS / SERVICES / TRADE | | | | $13,413.23 |
| Vendor No. s2364  VISION MEDIA 4350 PALM AVENUE SUITE 25 DUBLIN, CA 94568 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2670  VISTO CORPORATION 1827 1ST AVENUE N 410 PALANTINE, IL 60055-6628 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s862  VIVIGLO TECHNOLOGIES INC PO BOX 215 BREA, CA 92821 | | GOODS / SERVICES / TRADE | | | | $8,437.56 |
| Vendor No. s1031  VLMK CONSULTING ENGINEERS INC 511 SPRINGSIDE LN PORTLAND, OR 97239 | | GOODS / SERVICES / TRADE | | | | $8,190.90 |

Sheet no. 309 of 326 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   s812<br>VOGEL INC<br>C/O T60063U<br>PO BOX 66512<br>MARLBOROUGH, MA  01752-189 | | | GOODS / SERVICES / TRADE | | | | $4,883.28 |
| Vendor No.   s414<br>VORTEX INDUSTRIES INC<br>PO BOX 276<br>PASADENA, CA  91199-1095 | | | GOODS / SERVICES / TRADE | | | | $51,586.08 |
| Vendor No.   s1214<br>VPC LIGHT CORPORATION<br>2801 NW 3RD AVE<br>KNOXVILLE, TN  37931 | | | GOODS / SERVICES / TRADE | | | | $10,260.36 |
| Vendor No.   s1021<br>W AND D ANDERSON VINTNER SQUAR<br>C/O TERESA ROTHE GRAHAM<br>PO BOX 15175<br>CONCORD, CA  94520 | | | RENT | | | | $10,772.26 |
| Vendor No.   s1762<br>W B MARVIN MFG CO INC<br>ACCT GE LIGHTING<br>2267 COLLECTIONS CENTER D<br>URBANA, OH  43078-0230 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.   s2349<br>WACHTER INC<br>RM 401C GUOXIN BLDG NO 102<br>LENEXA, KS  66219 | | | GOODS / SERVICES / TRADE | | | | $49,262.47 |
| Vendor No.   s723<br>WAGNER SPRAY TECH CORP<br>PO BOX 912070<br>MINNEAPOLIS, MN  55486-031 | | | GOODS / SERVICES / TRADE | | | | $19,264.75 |
| Vendor No.   s9461<br>WAHLSTROM, LLC<br>3025 HIGHLAND PKWY STE 700<br>DOWNERS GROVE, IL  60515-5553 | | | AGREEMENT | | X | | UNKNOWN |

Sheet no. 310 of 326   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

_____
Debtor

Case No. _____ **13-11566**
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s1128 <br> WALKER AVENUE NURSERY <br> 310 SOQUEL WAY <br> SANTA ROSA, CA 95407 | | | GOODS / SERVICES / TRADE | | | | $1,038.00 |
| Vendor No.  s2736 <br> WALKER EDISON FURNITURE <br> 8000 QUARRY RD <br> SALT LAKE CITY, UT 84120 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s829 <br> WALLBOARD TOOL CO INC <br> LOCKBOX 7047552928 <br> PO BOX 572 <br> LONG BEACH, CA 90813 | | | GOODS / SERVICES / TRADE | | | | $16,175.18 |
| Vendor No.  s1506 <br> WALT OXLEY ENTERPRISES, INC. | | | GOODS / SERVICES / TRADE | | | | $19,792.00 |
| Vendor No.  s9481 <br> WALTER AND DOROTHY ANDERSON <br> 1091 BUCKINGHAM DR <br> LOS ALTOS, CA 94024-5560 | | | LEASE | | X | | UNKNOWN |
| Vendor No.  s2429 <br> WALTER PRINCE <br> 11420 ALBERT HUDON <br> HEALDSBURG, CA 95448 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s9245 <br> WARD, BRIAN <br> C/O GIBSON, DUNN & CRUTCHER LLP <br> PETER MODLIN/CATHY CONWAY <br> 333 SOUTH GRAND AVE. <br> LOS ANGELES, CA 90071-3197 | | | LITIGATION <br> REAL ESTATE MATTERS (ADA CLAIMS) | X | X | X | UNKNOWN |
| Vendor No.  s1254 <br> WARE MALCOMB <br> 1645 SALEM INDUSTRIAL DRIVE NE <br> PALM SPRINGS, CA 92263 | | | GOODS / SERVICES / TRADE | | | | $365,904.74 |

Sheet no. 311 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s921<br>WATER PIK INC<br>4041 SW 47TH AVE<br>PITTSBURGH, PA  15251 | | GOODS / SERVICES / TRADE | | | | $7,248.57 |
| Vendor No. s844<br>WATERLOO INDUSTRIES INC<br>15805 COLLECTIONS CENTER DR<br>CHICAGO, IL  60675-1014 | | GOODS / SERVICES / TRADE | | | | $19,318.86 |
| Vendor No. s1401<br>WATERPIK TECHNOLOGIES<br>192 POKER FLAT ROAD<br>NO 404<br>FT COLLINS, CO  80525 | | GOODS / SERVICES / TRADE | | | | $8,077.64 |
| Vendor No. s897<br>WATERS INDUSTRIES INC<br>1595 SHIELDS DR<br>WEST DUNDEE, IL  60118 | | GOODS / SERVICES / TRADE | | | | $6,098.43 |
| Vendor No. s376<br>WATSONVILLE NEWSPAPER LLC<br>DBA THE UNION DEMOCRAT<br>84 SOUTH WASHINGTON<br>WATSONVILLE, CA  95076-6602 | | GOODS / SERVICES / TRADE | | | | $2,638.56 |
| Vendor No. s2216<br>WATSONVILLE POLICE DEPT<br>DBA ELITE HOME FASHIONS LLC<br>2440 PLEASANTDALE RD<br>STE B<br>WATSONVILLE, CA  95077 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s795<br>WATTS BRASS AND TUBULAR<br>AKA STANDARD FUSEE CORP<br>PO BOX 1047<br>CHARLOTTE, NC  28260 | | GOODS / SERVICES / TRADE | | | | $130,725.13 |
| Vendor No. s407<br>WATTS EQUIPMENT CO INC<br>8386 CAPWELL DR<br>MANTECA, CA  95336-2570 | | GOODS / SERVICES / TRADE | | | | $9,804.90 |

Sheet no. 312 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.　　　s647 WAXMAN CONSUMER PRODUCTS PO BOX 60514 CINCINNATI, OH 45264-1477 | | | | GOODS / SERVICES / TRADE | | | | $33,916.93 |
| Vendor No.　　　s1927 WAYNE WATER SYSTEMS ORCHARD IMPORT VENDOR 5976C EXECUTIVE DR CINCINNATI, OH 45271-1514 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.　　　s2308 WEATHER TRENDS INTERNATIONAL PO BOX 10494 CHICAGO, IL 60675 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.　　　s613 WEBER-STEPHEN PRODUCTS CO 23181 VERDUGO DRIVE STE 101 CHICAGO, IL 60693 | | | | GOODS / SERVICES / TRADE | | | | $16,008.40 |
| Vendor No.　　　s1693 WEIGHTS AND MEASURES ENVIRONMENTAL HEALTH DIVISION 1130 CIVIC CENTER BLVD SUITE A SANTA ROSA, CA 95403-1077 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.　　　s1094 WEIMAN PRODUCTS LLC 830 S BROADWAY CHICAGO, IL 60678-138 | | | | GOODS / SERVICES / TRADE | | | | $199.05 |
| Vendor No.　　　s1271 WEINTRAUB GENSHLEA CHEDIAK 21F-1 NO 33 SEC 1 MINGSHENG RD SACRAMENTO, CA 95814 | | | | GOODS / SERVICES / TRADE | | | | $7,011.97 |
| Vendor No.　　　s1972 WELCOM PRODUCTS 400 NORTH PORTLAND STREET REDONDO BEACH, CA 90277 | | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

In re **Orchard Supply Hardware LLC**

Case No. **13-11566**

Debtor

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.    s1424 WELL TRAVELED IMPORTS INC 135 S LASALLE ST FERNANDINA BEACH, FL 32034 | | GOODS / SERVICES / TRADE | | | | $80.00 |
| Vendor No.    s2311 WELLS & BENNETT REALTORS 11433 6TH ST WALNUT CREEK, CA 94596 | | RENT | X | | | UNKNOWN |
| Vendor No.    s9462 WELLS FARGO FINANCIAL LEASING, INC. 800 WALNUT STREET, MAC F4031-040 DES MOINES, IA 50309 | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.    s2456 WELLS FARGO INSURANCE SERVICES PO BOX 5716 SAN FRANCISCO, CA 94139-0001 | | GOODS / SERVICES / TRADE | | | | $12,876.71 |
| Vendor No.    s1298 WELLS FARGO SHAREOWNER SERVICE 110 OLD BURLINGTON CIR MINNEAPOLIS, MN 55485 | | GOODS / SERVICES / TRADE | | | | $14,852.41 |
| Vendor No.    s2758 WELLS LAMONT CORP PO BOX 96914 CHICAGO, IL 60693-6914 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.    s731 WELLS LAMONT CORPORATION PO BOX 199000 NILES, IL 60714-4587 | | GOODS / SERVICES / TRADE | | | | $276,018.50 |
| Vendor No.    s1016 WENDEL ROSEN BLACK & DEAN LLP 750 ROUTE 9 OAKLAND, CA 94607 | | GOODS / SERVICES / TRADE | | | | $2,254.67 |

Sheet no. 314 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Case No. **13-11566**

Debtor

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s1367 WENDENG ALLWIN MOTORS MFG ATTN ROBERT NASH 460 NICHOLS RD SUITE 300 SHANDONG, CHINA, PEOPLE'S REPU | | | GOODS / SERVICES / TRADE | | | | $14,471.00 |
| Vendor No.  s660 WERNER CO PO BOX 93211 LOS ANGELES, CA  90074-0984 | | | GOODS / SERVICES / TRADE | | | | $198,524.78 |
| Vendor No.  s2811 WEST CONTRA COSTA SCHOOL DIST | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s1829 WEST OREGON WOOD PRODUCTS PO BOX 20595 DALLAS, TX  75373-1107 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s2367 WEST PUBLISHING CORPORATION PO BOX 827674 CHICAGO, IL  60197-6292 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s2624 WEST VALLEY PLUMBING & HEATING 4740 NORTHGATE BLVD SUITE 115 SCOTTS VALLEY, CA  95067 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.  s9261 WEST, TERESA R 1548 SONOMA DR MILPITAS, CA  95035-6939 | | | LITIGATION WORKER'S COMPENSATION CLAIMS | X | X | X | UNKNOWN |
| Vendor No.  s375 WESTERN COMMUNICATIONS C/O PULITZER ADVERTISING PO BOX 742549 SONORA, CA  95370 | | | GOODS / SERVICES / TRADE | | | | $4,674.05 |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  s2369<br>WESTERN ENVIRONMENTAL SERVICES<br>C/O PACIFIC PREMIER BANK<br>PO BOX 5595<br>SAN DIEGO, CA  92115-4101 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.  s1549<br>WESTERN EXTERMINATOR CO | | GOODS / SERVICES / TRADE | | $220.00 |
| Vendor No.  s561<br>WESTERN EXTERMINATOR COMPANY<br>14756 COLLECTIONS CENTER DR<br>SANTA ANA, CA  92711-1881 | | GOODS / SERVICES / TRADE | | $22,237.09 |
| Vendor No.  s683<br>WESTERN FORGE CORPORATION<br>SCOTT`S LIQUID GOLD<br>PO BOX 52766<br>DALLAS, TX  75320-3051 | | GOODS / SERVICES / TRADE | | $199,290.98 |
| Vendor No.  s2354<br>WESTERN PRINTING & GRAPHICS LL<br>2001 ROSS AVE SUITE 4400<br>IRVINE, CA  92614 | | GOODS / SERVICES / TRADE | X | UNKNOWN |
| Vendor No.  s566<br>WESTERN PROPANE SERVICE<br>91 CLARK DR<br>SANTA MARIA, CA  93455 | | GOODS / SERVICES / TRADE | | $356.96 |
| Vendor No.  s2091<br>WESTERN VILLAGE SHOPPING CENTE<br>333 W SHAW #6<br>SANTA MARIA, CA  93454 | | RENT | X | UNKNOWN |
| Vendor No.  s9482<br>WESTERN VILLAGE SHOPPING CENTER<br>2011 S BROADWAY STE J<br>SANTA MARIA, CA  93454-7886 | | LEASE | X | UNKNOWN |
| Vendor No.  s1276<br>WESTFIELD OUTDOORS<br>33 BARBOUR ST<br>INDIANAPOLIS, MD  46268 | | GOODS / SERVICES / TRADE | | $53,588.34 |

Sheet no. 316 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s2077 WESTGATE WEST CONROTTO FAMILY 1990 TRUST 7791 REY STREET SAN FRANCISCO, CA 94139 | | | RENT | X | | | UNKNOWN |
| Vendor No. s646 WESTINGHOUSE LIGHTING ONE TOWER BRIDGE 100 FRONT STREET STE 1350 PHILADELPHIA, PA 19182-06 | | | GOODS / SERVICES / TRADE | | | | $61,522.12 |
| Vendor No. s878 WFBCFI 4840 HYTECH DRIVE LOS ANGELES, CA 90084-2877 | | | GOODS / SERVICES / TRADE | | | | $24,364.67 |
| Vendor No. s1090 WHINK PRODUCTS PO BOX 671172 ELDORA, IA 50627 | | | GOODS / SERVICES / TRADE | | | | $9,891.24 |
| Vendor No. s995 WHIRLPOOL CORP 1830 LAPORTE BOX 563 CHICAGO, IL 60695-1129 | | | GOODS / SERVICES / TRADE | | | | $71,642.40 |
| Vendor No. s2325 WHITEHALL PRODUCTS 11099 BROADWAY ST MONTAQUE, MI 49437 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s807 WHITMOR INC 5800 MURRAY STREET MEMPHIS, TN 38148 | | | GOODS / SERVICES / TRADE | | | | $48,481.65 |
| Vendor No. s1384 WHITMOR 3401 W TRINITY BLVD SOUTHAVEN, MS 38671 | | | GOODS / SERVICES / TRADE | | | | $31,904.50 |

Sheet no. 317 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC** _____

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s1640 WIL-CAL LIGHTING MANAGEMENT IN PO BOX 75 SAN JOSE, CA 95110 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2469 WILLIAM CROWLEY 861 SW LAKEHURST DR S #4 NEW YORK, NY 10023 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2582 WILLIAM DUFF ARCHITECTS INC 177 N EL CAMINO REAL #26 SAN FRANCISCO, CA 94108 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s685 WILLIAM H HARVEY COMPANY PO BOX 377 CLEVELAND, OH 44194-4697 | | | GOODS / SERVICES / TRADE | | | | $10,748.83 |
| Vendor No. s2578 WILLIAM MCLAUGHLIN III 19352 WORCHESTER LANE PLANO, TX 75025 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2286 WILLIAMS PARTY RENTALS 24105 FRAMPTON SAN JOSE, CA 95126 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2683 WILMINGTON TRUST NA 6 PETALUMA BLVD NORTH STE A2 BUFFALO, NY 14203 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s578 WIN HOLT EQUIPMENT GROUP 1500 BOLLINGER CANYON RD PHILADELPHIA, PA 19182-3210 | | | GOODS / SERVICES / TRADE | | | | $2,102.90 |
| Vendor No. s1146 WINDMILL SEPTIC LLC PO BOX 28324 RIPON, CA 95366 | | | GOODS / SERVICES / TRADE | | | | $337.08 |

Sheet no. 318 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**                                    Case No. _____**13-11566**_____

_____                                                (If known)
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s2765<br>WINDQUIST CO., INC.<br>859 F STREET<br>STE 110 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1839<br>WING ENTERPRISES/LITTLE G<br>PO BOX 2264<br>SPRINGVILLE, UT 84663 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2376<br>WINGSCAPES<br>6677 CUPECOY DRIVE<br>ALABASTER, AL 35007 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1264<br>WINSTON CO<br>1830 21ST AVE<br>TULSA, OK 74121-1568 | | GOODS / SERVICES / TRADE | | | | $13,139.76 |
| Vendor No. s986<br>WIREMOLD/LEGRAND<br>PO BOX 1666<br>PHILADELPHIA, PA 19170-7370 | | GOODS / SERVICES / TRADE | | | | $20,667.08 |
| Vendor No. s1388<br>WISHABI<br>6049 DOUGLAS BLVD STE 7<br>CHICAGO, IL 60675-6263 | | GOODS / SERVICES / TRADE | | | | $7,999.85 |
| Vendor No. s584<br>WLMD<br>STEVE SQUIRES, GENERAL MANAGER<br>1715 KIBBY ROAD<br>MERCED, CA 95341 | | GOODS / SERVICES / TRADE | | | | $14,186.07 |
| Vendor No. s1010<br>WM BARR<br>101 MILLER<br>BIRMINGHAM, AL 35287-1855 | | GOODS / SERVICES / TRADE | | | | $264,641.21 |

In re **Orchard Supply Hardware LLC**                                    Case No. _____**13-11566**_____

_____                                                    (If known)
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s2332<br>WOLVERINE WORLD WIDE<br>12200 LOS NIETOS ROAD<br>ROCKFORD, MI 49351 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2034<br>WOOD LOGIC INC<br>ORCHARD IMPORT VENDOR<br>17791 SKY PARK CIRCLE SU<br>DACONO, CO 80514 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s2158<br>WOOD OIL COMPANY OF CALIFORNIA<br>C/O ACP MANAGEMENT<br>3720 S SUSAN ST STE 100<br>GARDENA, CA 90249 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1383<br>WOODARD<br>8550 N 91<br>STE C 25<br>GRAND PRAIRIE, TX 75050-4239 | | GOODS / SERVICES / TRADE | | | | $88,560.00 |
| Vendor No. s2122<br>WOODLAND CHAMBER OF COMMERCE<br>ALARM ADMINISTRATOR<br>650 MERCHANT STREET<br>WOODLAND, CA 95695 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s817<br>WOODMATE CORPORATION<br>DEPT 1557<br>PO BOX 61000<br>GRIMES, IA 50111 | | GOODS / SERVICES / TRADE | | | | $345.60 |
| Vendor No. s2493<br>WOODSTOCK CHIMES<br>1040 INDUSTRIAL PARK DR<br>SHOKAN, NY 12481 | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No. s1316<br>WOODSTOCK PERCUSSION<br>7411 RAILROAD ST<br>SHOKAN, NY 12481 | | GOODS / SERVICES / TRADE | | | | $36,580.79 |

Sheet no. 320 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. _____**13-11566**_____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                          s649<br>WOODSTREAM<br>SPECIAL PRODUCTS DIVISION<br>PO BOX 905584<br>LITITZ, PA  17543 | | | GOODS / SERVICES / TRADE | | | | $307,605.76 |
| Vendor No.                          s1389<br>WOOSTER BRUSH<br>826 SKYWOOD ROAD<br>WOOSTER, OH  44691 | | | GOODS / SERVICES / TRADE | | | | $14,115.85 |
| Vendor No.                          s810<br>WORKING PRODUCTS INC<br>PO BOX 25813<br>PORTLAND, OR  97298-0813 | | | GOODS / SERVICES / TRADE | | | | $1,760.01 |
| Vendor No.                          s2207<br>WORKMAN PUBLISHING<br>PO BOX 18747<br>NEW YORK, NY  10014-4381 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                          s9073<br>WORLD SOURCE PARTNERS<br>2050 NW VAUGHN ST<br>PENNSAUKEN, NJ  08110 | | | GOODS / SERVICES / TRADE | | | | $20,209.89 |
| Vendor No.                          s1973<br>WORLD ZONE INC<br>DBA THE NCC HONG KONG LTD<br>140 58TH ST BUILDING A<br>ON HOLD PER MIKE BROWN 11/7/11<br>LAS VEGAS, NV  89120 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                          s1792<br>WORLDWISE INC<br>800 EAST THIRD STREET<br>SAN RAFAEL, CA  94901 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.                          s749<br>WORTHINGTON CYLINDERS COR<br>PO BOX 951853<br>ATLANTA, GA  30353-2575 | | | GOODS / SERVICES / TRADE | | | | $219,868.25 |

Sheet no. 321 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s1861<br>WRAP-ON COMPANY INC<br>PO BOX 494<br>CHICAGO, IL  60674-2661 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s948<br>WRIGHT PRODUCTS CORP<br>C/O ACCOUNTING DEPARTMENT<br>PO BOX 225<br>CHARLOTTE, NC  28260 | | | GOODS / SERVICES / TRADE | | | | $2,308.13 |
| Vendor No.  s1950<br>WYNIT, INC.<br>28TH EAST DISTRICT HESUI<br>DONGFENG ZHONG<br>N SYRACUSE, NY  13212 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1179<br>WYSE TECHNOLOGY LLC<br>5933 CORONADO LANE<br>SUITE 201<br>SAN FRANCISCO, CA  94120-7351 | | | GOODS / SERVICES / TRADE | | | | $2,700.00 |
| Vendor No.  s1903<br>X-ACTO/HUNT<br>25409 NETWORK PLACE<br>COLUMBUS, OH  43219 | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s1842<br>XANTREX TECHNOLOGY INC<br>8525 COMMERCE COURT<br>BURNABY, BC  V5A4B5<br>CANADA | | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No.  s9463<br>XL INSURANCE AMERICA, INC.<br>101 CALIFORNIA ST STE 1150<br>SAN FRANCISCO, CA  94111-5849 | | | AGREEMENT | X | | | UNKNOWN |
| Vendor No.  s1624<br>XTRA LEASE INC<br>DBA TRACY OCCUPATIONAL MDCL<br>644 W 12TH ST<br>CHICAGO, IL  60693-9262 | | | GOODS / SERVICES / TRADE | | | | $19,457.25 |

Sheet no. 322 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____**13-11566**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.     s1139 <br><br> YALE CHASE EQUIPMENT AND SVCS <br> RM 501-502 CRE CENTRE <br> 889 CHEUNG SHA WAN RD <br> LOS ANGELES, CA 90084-8905 | | | GOODS / SERVICES / TRADE | | | | $3,789.22 |
| Vendor No.     s2657 <br><br> YEISER R&D <br> 508 OAK ST STE 400 <br> EL CAJON, CA 92021 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.     s2771 <br><br> YELLOW TRANSPORTATION INC <br> PO BOX 678500 <br> PASADENA, CA 91189-0299 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.     s1303 <br><br> YELP INC <br> PO BOX #75570 <br> SAN FRANCISCO, CA 94103 | | | GOODS / SERVICES / TRADE | | | | $18,143.53 |
| Vendor No.     s1646 <br><br> YOLO COUNTY <br> 426 SUTTON WAY STE 108 <br> WOODLAND, CA 95695 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.     s1618 <br><br> YOLO SOLANO AQMD <br> PO BOX 60005 <br> DAVIS, CA 95616 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.     s2078 <br><br> YOUNG PROPERTIES <br> GROSVENOR WESTGATE <br> DEPT 34468-01204 <br> PO BOX 39000 <br> GLENDALE, CA 91208 | | | RENT | | X | | UNKNOWN |
| Vendor No.     s2023 <br><br> YOUR OTHER WAREHOUSE <br> 1 CORPORATE DR STE 200 <br> COLLECTIONS: 12SW0505 <br> DALLAS, TX 75397-3750 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s1109 YRC INC 2360 ALVARADO STREET PASADENA, CA 91189-0129 | | GOODS / SERVICES / TRADE | | | | $39,829.44 |
| Vendor No. s1334 YTL INTERNATIONAL 13125 SW HALL BLVD CERRITOS, CA 90703 | | GOODS / SERVICES / TRADE | | | | $62,662.50 |
| Vendor No. s2117 YUBA CITY POLICE DEPARTMENT DIVISION OF WEIGHTS & MEASURES 777 EAST RIALTO AVENUE YUBA CITY, CA 95992-3447 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1154 YUROSEK FARMS 630 S PACIFIC AVE #112 BAKERSFIELD, CA 93308 | | GOODS / SERVICES / TRADE | | | | $52,567.47 |
| Vendor No. s2698 ZACKS INVESTEMENT RESEARCH INC PO BOX 12068 CHICAGO, IL 60606-7204 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1780 ZAK DESIGNS INC PO BOX 710797 SPOKANE, WA 99224 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s623 ZEE MEDICAL INC PO BOX 644755 INDIANAPOLIS, IN 46278-8582 | | GOODS / SERVICES / TRADE | | | | $344.38 |
| Vendor No. s513 ZEE MEDICAL SERVICE CO 125 BERNAL RD #30 SAN JOSE, CA 95112 | | GOODS / SERVICES / TRADE | | | | $282.64 |

Sheet no. 324 of 326   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**                           Case No. _____**13-11566**_____

_____                                           (If known)
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.            s567 <br> ZEP MANUFACTURING COMPANY <br> 2326 MEREDITH LANE <br> LOS ANGELES, CA  90074-0188 | | | GOODS / SERVICES / TRADE | | | | $685.51 |
| Vendor No.            s1144 <br> ZERO TECHNOLOGIES LLC <br> 2980 BAYSHORE RD <br> BENSALEM, PA  19020 | | | GOODS / SERVICES / TRADE | | | | $1,622.00 |
| Vendor No.            s1311 <br> ZHEJIANG YAYI METAL MFG <br> 1601 WILLOW ROAD <br> WUYI ZHEJIANG, <br> CHINA, PEOPLE'S REPU | | | GOODS / SERVICES / TRADE | | | | $33,674.50 |
| Vendor No.            s2297 <br> ZHUHAI SHARP-GROUP ENTERPRISES <br> 21 STAFFERN DR <br> GUANGZHOU, <br> CHINA, PEOPLE'S REPU | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.            s2291 <br> ZIBRA LLC <br> LAKRI-FAZALPUR <br> MINI BYPASS DELHI RD <br> MOORESVILLE, NC  28117 | | | GOODS / SERVICES / TRADE | | X | | UNKNOWN |
| Vendor No.            s1275 <br> ZIPPO MFG <br> 101 PARAGON DR <br> BRADFORD, PA  16701 | | | GOODS / SERVICES / TRADE | | | | $22,410.00 |
| Vendor No.            s805 <br> ZIRCON CORPORATION <br> 6400 W.SNOWVILLE RD <br> CAMPBELL, CA  95008 | | | GOODS / SERVICES / TRADE | | | | $18,769.74 |
| Vendor No.            s9253 <br> ZITA, PARKER <br> 8730 RUSTLING BREEZE <br> SAN ANTONIO, TX  78254 | | | LITIGATION <br> WORKER'S COMPENSATION CLAIMS | X | X | X | UNKNOWN |

Sheet no. 325 of 326    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s2675 ZOLFO COOPER LLC 2027 QUAKER RIDGE CT ROSELAND, NJ 07068 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s645 ZOOM EYEWORKS 7040 COLLECTION CENTER DR BOCA RATON, FL 33432 | | GOODS / SERVICES / TRADE | | | | $167,445.82 |
| Vendor No. s2283 ZOOM TV PRODUCTS INC PO BOX 10858 BOCA RATON, FL 33432 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |
| Vendor No. s1764 ZURN INDUSTRIES INC 24500 SOLON RD PASADENA, CA 91185-1584 | | GOODS / SERVICES / TRADE | X | | | UNKNOWN |

Sheet no. 326 of 326 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Total $51,587,344.85 PLUS UNKNOWN

In re  **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any time share interests.

State nature of debtor's interest in contract, i.e. "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of the lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed.R. Bankr. P. 1007(m).

NOTE:  A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐  Check this box if debtor has no executory contracts or unexpired leases.

| | NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|---|
| 489 | 1010 METRO LLC C/O TRANSPACIFIC DEVELOPENT SW 5110 N 40TH ST, STE 238 PHOENIX, AZ  85018 | LEASE |
| 541 | 19330 HAWTHORNE, LLC C/O REGENCY CENTERS CORPORATION 1 INDEPENDENT DR STE 114 JACKSONVILLE, FL  32202-5005 | LEASE |
| 535 | 1975 SANTA ANA, LLC C/O FRANCES C DROOZ, TRUSTEE 1701 KELTON AVE LOS ANGELES, CA  90024-5507 | LEASE |
| 1 | 3 DAY BLINDS CORPORATION 25 TECHNOLOGY DRIVE SUITE B100 ATTN: CHIEF FINANCIAL OFFICER IRVINE, CA  92618 | AGREEMENT |
| 2 | 3 DAY BLINDS CORPORATION 25 TECHNOLOGY DRIVE SUITE B100 ATTN: CHIEF FINANCIAL OFFICER IRVINE, CA  92618 | AGREEMENT |
| 466 | 401 SOUTH LA BREA AVENUE (LOS ANGELES), LLC C/O CIM GROUP 6922 HOLLYWOOD BLVD STE 900 LOS ANGELES, CA  90028-6129 | LEASE |
| 5 | A M & S TRANSPORTATION CO PO BOX 23822 OAKLAND, CA  94623-0822 | AGREEMENT |
| 3 | A PLUS GENERAL CONTRACTORS INC 11330 KNOTT ST GARDEN GROVE, CA  92841-1400 | AGREEMENT |

In re  **Orchard Supply Hardware LLC**
_____
Debtor

Case No._____ **13-11566**
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 487 ABBASSI PROPERTIES LP<br>747 FRONT ST STE 100<br>SAN FRANCISCO, CA 94111-1969 | LEASE |
| 6 ACCOUNTEMPS<br>10 ALMADEN BLVD STE 900<br>SAN JOSE, CA 95113-2268 | AGREEMENT |
| 9 ACCRUENT, LLC<br>10801 N MO PAC EXPY BLDG 2-400<br>AUSTIN, TX 78759-5458 | AGREEMENT |
| 8 ACCRUENT, LLC<br>10801 N MO PAC EXPY BLDG 2-400<br>AUSTIN, TX 78759-5458 | AGREEMENT |
| 7 ACCRUENT, LLC<br>10801 N MO PAC EXPY BLDG 2-400<br>AUSTIN, TX 78759-5458 | AGREEMENT |
| 10 ACCUDRAFT<br>5400 DATA COURT SUITE 100<br>ANN ARBOR, MI 48108 | AGREEMENT |
| 11 ACCUIMAGE<br>2360 OWEN ST<br>SANTA CLARA, CA 95054-3210 | AGREEMENT |
| 12 ACCUVANT, INC.<br>ATTN: CHIEF FINANCIAL OFFICER<br>1125 17TH ST STE 1700<br>DENVER, CO 80202-2032 | AGREEMENT |
| 13 ACE AMERICAN INSURANCE COMPANY<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106 | AGREEMENT |
| 15 ACE AMERICAN INSURANCE COMPANY<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106 | AGREEMENT |
| 14 ACE AMERICAN INSURANCE COMPANY<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106 | AGREEMENT |
| 231 ACE AMERICAN INSURANCE COMPANY<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106 | AGREEMENT |
| 16 ACE FIRE EQUIPMENT AND SERVICE COMPANY<br>ATTN: MICHAEL HANSEN<br>PO BOX 1142<br>PALO ALTO, CA 94302-1142 | AGREEMENT |
| 17 ACTIVE INTERNATIONAL<br>ONE BLUE HILL PLAZA<br>PO BOX 1795<br>PEARL RIVER, NY 10965-5705 | AGREEMENT |

**Orchard Supply Hardware LLC**

In re _____

Debtor

Case No. _____**13-11566**_____

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *19*  ADP INC<br>1 ADP BLVD STE 1<br>ROSELAND, NJ  07068-1786 | AGREEMENT |
| *20*  AFFILIATED FM INSURANCE COMPANY<br>ATT: RICHARD SUNNY<br>100 PRINGLE AVE STE 400<br>WALNUT CREEK, CA  94596-7326 | AGREEMENT |
| *21*  AIG<br>AMERICAN INTERNATIONAL GROUP, INC.<br>ATTN: LEGAL DEPT.<br>180 MAIDEN LANE<br>NEW YORK, NY  10038 | AGREEMENT |
| *472*  AIRPORT PLAZA INC<br>19520 S RANCHO WAY STE 203<br>RANCHO DOMINGUEZ, CA  90220-7345 | LEASE |
| *22*  AIR-SUN SCREEN & AWNING INC<br>190 DILLON AVE STE H<br>CAMPBELL, CA  95008-3014 | AGREEMENT |
| *23*  AIR-TRO INC<br>6450 VIA DEL ORO<br>SAN JOSE, CA  95119-1208 | AGREEMENT |
| *25*  ALL WOOD CABINETRY LLC<br>1201 US HIGHWAY ONE<br>SUITE 350<br>ATTN: RICK RIDER<br>NORTH PALM BEACH, FL  33408 | AGREEMENT |
| *24*  ALL WOOD CABINETRY, LLC<br>1201 US HIGHWAY 1 STE 350<br>NORTH PALM BEACH, FL  33408-8508 | AGREEMENT |
| *26*  ALTERNATIVE ENERGY SYSTEMS INC<br>PO BOX 9231<br>CHICO, CA  95927-9231 | AGREEMENT |
| *27*  AMARR GARAGE DOOR<br>ATTN: VAL SIGMON<br>165 CARRIAGE CT<br>WINSTON SALEM, NC  27105-1326 | AGREEMENT |
| *32*  AMERICAL AWNING INC<br>2122 Q ST<br>BAKERSFIELD, CA  93301-2921 | AGREEMENT |
| *33*  AMERICAN STANDARD<br>1 CENTENNIAL AVE | AGREEMENT |
| *34*  AMERICAN STANDARD<br>1 CENTENNIAL AVENUE<br>PISCATAWAY, NJ  08855-6820 | AGREEMENT |

In re **Orchard Supply Hardware LLC** _____    Case No. _____ **13-11566** _____
Debtor    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *527*  AMERICAN UNITED LIFE INS CO.<br>PO BOX 368<br>INDIANAPOLIS, IN  46206-0368 | LEASE |
| *35*  AMS ASSOCIATES INC<br>MR. AL SHAGHAGHI<br>801 YGNACIO VALLEY RD STE 220<br>WALNUT CREEK, CA  94596-3833 | AGREEMENT |
| *484*  ANKA MARGARETIC & PERO MARGARE<br>335 MAIN ST STE A<br>LOS ALTOS, CA  94022-2836 | LEASE |
| *36*  ANTHONY AWNING CO<br>243 OLD COUNTY RD<br>SAN CARLOS, CA  94070-6231 | AGREEMENT |
| *37*  AQUION INC<br>DBA LIFETIME SOLUTIONS INC<br>15400 VILLAGE DR<br>VICTORVILLE, CA  92394-1913 | AGREEMENT |
| *38*  AQUION, INC.<br>2080 LUNT AVE<br>ELK GROVE VILLAGE, IL  60007-5606 | AGREEMENT |
| *468*  ARDEN WAY LLC AND ARDEN WAY NO. 2, LLC<br>101 MONTGOMERY ST STE 2350<br>SAN FRANCISCO, CA  94104-4159 | LEASE |
| *40*  ARMS AIR CONDITIONING & HEATING<br>370 AIRPARK RD<br>ATWATER, CA  95301-9458 | AGREEMENT |
| *39*  ARMS AIR CONDITIONING & HEATING<br>370 AIRPARK RD<br>ATWATER, CA  95301-9458 | AGREEMENT |
| *42*  ASCEND SOFTWARE<br>ATTN: CONTRACTS<br>1661 N RAYMOND AVE STE 107<br>ANAHEIM, CA  92801-1178 | AGREEMENT |
| *44*  ASPECT LOSS PREVENTION, L L C<br>DAVID A DUHAIME, PRESIDENT<br>5735 W OLD SHAKOPEE RD<br>BLOOMINGTON, MN  55437-3176 | AGREEMENT |
| *43*  ASPECT LOSS PREVENTION, L L C<br>DAVID A DUHAIME, PRESIDENT<br>5735 W OLD SHAKOPEE RD<br>BLOOMINGTON, MN  55437-3176 | AGREEMENT |
| *46*  ASSEMBLERS, INC.<br>7155 LEE HIGHWAY, SUITE 200<br>CHATTANOOGA HAMILTON, TN  37421 | AGREEMENT |

In re **Orchard Supply Hardware LLC** _____  Case No. _____**13-11566**_____
                          Debtor                                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *45*  ASSEMBLERS, INC.<br>7155 LEE HIGHWAY, SUITE 200<br>CHATTANOOGA HAMILTON, TN  37421 | AGREEMENT |
| *47*  ASSOCIATED PACKAGING, INC.<br>2619 LYCOMING ST STE 200<br>STOCKTON, CA  95206-4902 | AGREEMENT |
| *48*  ASTER DATA SYSTEMS, INC.<br>ATTN: MR. MAYANK BAWA<br>959 SKYWAY RD STE 100<br>SAN CARLOS, CA  94070-2720 | AGREEMENT |
| *51*  AT&T CORP<br>2000 W ATT CENTER DR Z1<br>HOFFMAN ESTATES, IL  60192-5005 | AGREEMENT |
| *52*  AT&T CORP<br>2000 W ATT CENTER DR Z1<br>HOFFMAN ESTATES, IL  60192-5005 | AGREEMENT |
| *53*  AT&T CORP<br>2000 W ATT CENTER DR Z1<br>HOFFMAN ESTATES, IL  60192-5005 | AGREEMENT |
| *54*  AT&T CORP<br>2000 W ATT CENTER DR Z1<br>HOFFMAN ESTATES, IL  60192-5005 | AGREEMENT |
| *50*  AT&T CORP<br>2000 W ATT CENTER DR Z1<br>HOFFMAN ESTATES, IL  60192-5005 | AGREEMENT |
| *49*  AT&T CORP<br>2000 W ATT CENTER DR Z1<br>HOFFMAN ESTATES, IL  60192-5005 | AGREEMENT |
| *524*  ATHENS PLAZA, LLC<br>PO BOX 15175<br>SEATTLE, WA  98115-0175 | LEASE |
| *55*  ATRIUM COMPANIES, INC.<br>3890 W NORTHWEST HWY STE 500<br>DALLAS, TX  75220-8110 | AGREEMENT |
| *58*  AUDIT TECHNOLOGY GROUP, LLC<br>1850 W WINCHESTER RD STE 215<br>LIBERTYVILLE, IL  60048-5355 | AGREEMENT |
| *57*  AUDIT TECHNOLOGY GROUP, LLC<br>1850 W WINCHESTER RD STE 215<br>LIBERTYVILLE, IL  60048-5355 | AGREEMENT |
| *59*  AVANTI MARKET BAY AREA<br>ATTN: KIM TOVES, DIRECTOR<br>1525 ATTEBERRY LN<br>SAN JOSE, CA  95131-1412 | AGREEMENT |

In re    **Orchard Supply Hardware LLC** _____    Case No. _____ **13-11566** _____
                              Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *61*  AXIS FINANCIAL INSURANCE SOLUTIONS<br>CONNELL CORPORATE PARK<br>300 CONNELL DR<br>PO BOX 357<br>BERKELEY HEIGHTS, NJ  07922-0357 | AGREEMENT |
| *60*  AXIS FINANCIAL INSURANCE SOLUTIONS<br>CONNELL CORPORATE PARK<br>300 CONNELL DR<br>PO BOX 357<br>BERKELEY HEIGHTS, NJ  07922-0357 | AGREEMENT |
| *62*  B&D QUALITY WATER INC.<br>4936 E ASHLAN AVE<br>FRESNO, CA  93726-3099 | AGREEMENT |
| *63*  B&L ASSOCIATES, LLC<br>13 TECH CIR<br>NATICK, MA  01760-1023 | AGREEMENT |
| *532*  BALL & EAST LTD.<br>C/O HARVEY CAPITAL CORPORATION<br>2333 COTNER AVE<br>LOS ANGELES, CA  90064-1803 | LEASE |
| *64*  BANK OF AMERICA LEASING & CAPITAL LLC<br>1 FINANCIAL PLZ<br>PROVIDENCE, RI  02903-2448 | AGREEMENT |
| *65*  BARTON OVERHEAD DOOR INC<br>1132 N CARPENTER RD<br>MODESTO, CA  95351-1140 | AGREEMENT |
| *66*  BASSETT RAIN GUTTER AND CONSTRUCTION INC<br>4664 KARNES RD<br>SANTA MARIA, CA  93455-4427 | AGREEMENT |
| *67*  BATH SIMPLE<br>5215 CENTRAL AVE STE A<br>RICHMOND, CA  94804-5802 | AGREEMENT |
| *68*  BAY ALARM COMPANY<br>3829 DUCK CREEK DR<br>STOCKTON, CA  95215 | AGREEMENT |
| *70*  BAY AREA NEWS GROUP<br>C/O MIKE CLARKE<br>DIRECTOR, MAJOR ACCOUNTS AND TARGETED MARKETING<br>750 RIDDER PARK DR<br>SAN JOSE, CA  95190 | AGREEMENT |
| *69*  BAY AREA NEWS GROUP<br>C/O MIKE CLARKE<br>DIRECTOR, MAJOR ACCOUNTS AND TARGETED MARKETING<br>750 RIDDER PARK DR<br>SAN JOSE, CA  95190 | AGREEMENT |

In re ___Orchard Supply Hardware LLC_____    Case No.___13-11566_____
            Debtor                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *485* BAY AREA WAREHOUSE STORES<br>C/O RALPH`S GROCERY COMPANY<br>1100 W ARTESIA BLVD<br>COMPTON, CA  90220-5108 | LEASE |
| *519* BBT, LLC & SOCKS, LLC<br>C/O J & R PROPERTIES<br>7226 VIA SENDERO<br>SAN JOSE, CA  95135-1340 | LEASE |
| *71* BCI ACRYLIC BATH SYSTEMS INC<br>ATTN: SCOTT RESENBACH<br>524 S HICKS RD<br>PALATINE, IL  60067-6943 | AGREEMENT |
| *73* BENJAMIN MOORE AND COMPLEMENTARY COATINGS CORP<br>ATTN: EDWARD G KLEIN, SVP SALES MKTNG<br>[ADDRESS NOT AVAILABLE] | AGREEMENT |
| *72* BENJAMIN MOORE<br>101 PARAGON DR<br>MONTVALE, NJ  07645-1727 | AGREEMENT |
| *470* BERKELEY BUSINESS CENTER, LLC<br>C/O HAWTHORNE/STONE, INC.<br>1704 UNION ST<br>SAN FRANCISCO, CA  94123-4407 | LEASE |
| *74* BIAGI BROS INC<br>787 AIRPARK RD<br>NAPA, CA  94558-7515 | AGREEMENT |
| *75* BIG VALLEY OVERHEAD<br>1676 GREENFIELD AVE<br>CLOVIS, CA  93611-6962 | AGREEMENT |
| *76* BLUE WOLF GROUP, LLC<br>ATTN: TIM JOHNSON, VP SALES<br>11 E 26TH ST FL 21<br>NEW YORK, NY  10010-1413 | AGREEMENT |
| *536* BOUQUET CANYON II LLC<br>C/O DOLLINGER-DEVCON ASSOC ,A CALIF LMTD PARTNRSHP<br>555 TWIN DOLPHIN DR STE 600<br>REDWOOD CITY, CA  94065-2130 | LEASE |
| *490* BUILDERS ASSOCIATES #3, A CA. GEN PARTNERSHIP<br>C/O ARNOLD SCHLESINGER<br>9595 WILSHIRE BLVD STE 710<br>BEVERLY HILLS, CA  90212-2507 | LEASE |
| *78* BULLSEYE TELECOM, INC.<br>25925 TELEGRAPH RD STE 210<br>SOUTHFIELD, MI  48033-2527 | AGREEMENT |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. __13-11566__

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *552* BUNDY PLAZA - WLA LTD<br>C/O DENHOLM HARRIS & CO<br>PO BOX 3147<br>MISSION VIEJO, CA  92690-1147 | LEASE |
| *79* BUNZL RETAIN DISTRIBUTION NORTHEAST, LLC<br>DBA BUNZL RETAIL<br>ONE PENN PLAZA<br>STE 4430<br>NEW YORK, NY  10119 | AGREEMENT |
| *544* BUTLER CHAMPION LTD<br>11601 WILSHIRE BLVD STE 1650<br>LOS ANGELES, CA  90025-1752 | LEASE |
| *554* BUTTE HOUSE BEL AIR INVESTORS - II, L P<br>C/O DONOHOE & COMPANY, INC.<br>2220 DOUGLAS BLVD STE 280<br>ROSEVILLE, CA  95661-3877 | LEASE |
| *80* CAESARSTONE USA<br>6840 HAYVENHURST AVE STE 100<br>VAN NUYS, CA  91406-4717 | AGREEMENT |
| *81* CAESARSTONE USA<br>6840 HAYVENHURST AVE<br>SUITE 100<br>VAN NUYS, CA  91406 | AGREEMENT |
| *82* CALBATH AND KITCHENS<br>3825 BIRCH ST<br>NEWPORT BEACH, CA  92660-2616 | AGREEMENT |
| *83* CALBATH AND KITCHENS<br>3825 BIRCH ST<br>NEWPORT BEACH, CA  92660-2616 | AGREEMENT |
| *84* CALBATH AND KITCHENS<br>3825 BIRCH ST<br>NEWPORT BEACH, CA  92660-2616 | AGREEMENT |
| *85* CALIFORNIA DIESEL<br>150 NARDI LN<br>MARTINEZ, CA  94553-2218 | AGREEMENT |
| *86* CALIFORNIA INDORR COMFORT INC<br>5805 W CHENNAULT AVE<br>FRESNO, CA  93722-2651 | AGREEMENT |
| *88* CALIFORNIA REDWOOD COMPANY<br>5151 HIGHWAY 101<br>EUREKA, CA  95501 | AGREEMENT |
| *546* CALIFORNIA VALLEY LLC<br>C/O BUZZ OATES MANAGEMENT SVCS<br>8615 ELDER CREEK ROAD<br>SACRAMENTO, CA  95828 | LEASE |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *547* CALIFORNIA VALLEY LLC C/O BUZZ OATES MANAGEMENT SVCS 8615 ELDER CREEK ROAD SACRAMENTO, CA  95828 | LEASE |
| *89* CANON BUSINESS SOLUTIONS 300 COMMERCE SQUARE BLVD BURLINGTON, NJ  08016 | AGREEMENT |
| *93* CANON BUSINESS SOLUTIONS 300 COMMERCE SQUARE BLVD BURLINGTON, NJ  08016 | AGREEMENT |
| *94* CANON BUSINESS SOLUTIONS 300 COMMERCE SQUARE BLVD BURLINGTON, NJ  08016 | AGREEMENT |
| *91* CANON BUSINESS SOLUTIONS, INC. 300 COMMERCE SQUARE BLVD BURLINGTON, NJ  08016-1270 | AGREEMENT |
| *92* CANON BUSINESS SOLUTIONS, INC. 300 COMMERCE SQUARE BLVD BURLINGTON, NJ  08016-1270 | AGREEMENT |
| *90* CANON FINANCIAL SERVICES, INC. 14904 COLLECTION CENTER DR CHICAGO, IL  60693-0149 | AGREEMENT |
| *95* CANON FINANCIAL SERVICES, INC. 14904 COLLECTION CENTER DR CHICAGO, IL  60693-0149 | AGREEMENT |
| *96* CARDCO CXXX111, INC CARDCO HOLDING, INC. ATTN: GENERAL COUNSEL 460 NICHOLS RD STE 300 KANSAS CITY, MO  64112-2011 | AGREEMENT |
| *232* CAROLINA LOGISTICS SERVICES, LLC ATTN: PRESIDENT 2601 PILGRIM COURT WINSTON-SALEM, NC  27106 | AGREEMENT |
| *97* CAROUSEL INDUSTRIES OF NORTH AMERICA ATTN: SERVICES CONTRACT DEPT. 659 SOUTH COUNTY TRL EXETER, RI  02822-3412 | AGREEMENT |
| *99* CASH CYCLE SOLUTIONS, INC. ATTN: KELLY CHOATE 201 SOUTH TRYON STREET, SUITE 800 CHARLOTTE, NC  28202 | AGREEMENT |

In re **Orchard Supply Hardware LLC** _____     Case No. _____**13-11566**_____
                  Debtor                                                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *98*<br>CATLIN INSURANCE<br>CATLIN HEAD OFFICE<br>5TH FLOOR, WASHINGTON HOUSE<br>16 CHURCH STREET<br>HAMILTON,   HM 11<br>BERMUDA | AGREEMENT |
| *100*<br>CENTRAL TRANSPORT<br>DAVID D WALKER, VP PRICING<br>12225 STEPHENS ROAD<br>WARREN, MI  80889 | AGREEMENT |
| *101*<br>CENTRAL VALLEY OHD<br>1220 N MARCIN ST<br>VISALIA, CA  93291-9288 | AGREEMENT |
| *103*<br>CENTURY SHOWER DOOR<br>20100 NORMANDIE AVE<br>TORRANCE, CA  90502-1211 | AGREEMENT |
| *104*<br>CEREBRAL MEDIA INC<br>3 VIA ABAJAR<br>SAN CLEMENTE, CA  92673-7010 | AGREEMENT |
| *109*<br>CHEETAHMAIL INC<br>22807 NETWORK PL<br>CHICAGO, IL  60673-1228 | AGREEMENT |
| *110*<br>CHUBB, JONATHAN B<br>3160 LUCAS DR<br>LAFAYETTE, CA  94549-5543 | AGREEMENT |
| *111*<br>CIBER, INC.<br>6363 S FIDDLERS GREEN CIR STE 1400<br>GREENWOOD VILLAGE, CO  80111-5024 | AGREEMENT |
| *112*<br>CINTAS CORP<br>PO BOX 349055<br>SACRAMENTO, CA  95834-9055 | AGREEMENT |
| *113*<br>CITIBANK NA<br>388 GREENWICH ST<br>NEW YORK, NY  10013-2375 | AGREEMENT |
| *509*<br>CITY & COUNTY OF SAN FRANCISCO<br>SFPUC, REAL ESTATE SERVICES<br>525 GOLDEN GATE AVE 10TH FL<br>SAN FRANCISCO, CA  94102-3220 | LEASE |
| *478*<br>CLAYTON VALLEY SHOPPING CENTER, LLC<br>C/O REGENCY CENTERS CORPORATION<br>1 INDEPENDENT DR STE 114<br>JACKSONVILLE, FL  32202-5005 | LEASE |
| *114*<br>CNA<br>CNA FINANCIAL CORPORATION<br>333 S. WABASH<br>CHICAGO, IL  60604 | AGREEMENT |

In re  **Orchard Supply Hardware LLC**

Debtor

Case No. _____ **13-11566** _____

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *115* COLD CRAFT INC<br>ATTN: SALES DEPT<br>181 LOST LAKE LN<br>CAMPBELL, CA  95008-6615 | AGREEMENT |
| *116* COMMERCIAL MECHANICAL SERVICES, INC.<br>ATTN: ROBERT RUBASZEWSKI<br>3612 MADISON AVE STE 32<br>NORTH HIGHLANDS, CA  95660-5068 | AGREEMENT |
| *118* COMPLIANCEBRIDGE CORP<br>21701 STEVENS CREEK BLVD UNIT 1205<br>CUPERTINO, CA  95015-3349 | AGREEMENT |
| *117* COMPLIANCEBRIDGE CORP<br>21701 STEVENS CREEK BLVD UNIT 1205<br>CUPERTINO, CA  95015-3349 | AGREEMENT |
| *119* CONSOLIDATED<br>30 S CALLE CESAR CHAVEZ STE A<br>SANTA BARBARA, CA  93103-5651 | AGREEMENT |
| *121* CONSTRUCTION CONCERN<br>22916 LYONS AVE STE 4A<br>NEWHALL, CA  91321-2764 | AGREEMENT |
| *122* CONTROLLERS GROUP INC<br>1818 THE ALAMEDA<br>SAN JOSE, CA  95126-1731 | AGREEMENT |
| *123* CON-WAY FREIGHT INC<br>ATTN: CONTRACT MANAGEMENT<br>2211 OLD EARHART RD STE 100<br>ANN ARBOR, MI  48105-2963 | AGREEMENT |
| *124* CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE  19808-1645 | AGREEMENT |
| *523* CP6WW, LLC<br>GROSVENOR INTERNATIONAL (WESTCOAST FREEHOLDS) LMTD<br>1 CALIFORNIA ST STE 2500<br>SAN FRANCISCO, CA  94111-5426 | LEASE |
| *126* CTS ADVANTAGE LOGISTICS<br>ATTN: DANIEL WILSON, EVP<br>2071 RINGWOOD AVE STE D<br>SAN JOSE, CA  95131-1760 | AGREEMENT |
| *127* CUSTOM DECORATORS INC<br>12006 SW GARDEN PL<br>PORTLAND, OR  97223-8263 | AGREEMENT |
| *129* CUSTOM STONE CREATIONS LLC<br>16745 SE KENS CT STE B<br>MILWAUKIE, OR  97267-4758 | AGREEMENT |

In re **Orchard Supply Hardware LLC**

Case No. ___**13-11566**___

Debtor

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 128   CUSTOM STONE CREATIONS LLC<br>16745 SE KENS CT STE B<br>MILWAUKIE, OR  97267-4758 | AGREEMENT |
| 130   CYBERSOURCE CORPORATION<br>ATTN: LEGAL DEPARTMENT<br>1295 CHARLESTON RD<br>MOUNTAIN VIEW, CA  94043-1307 | AGREEMENT |
| 131   DATABANK IMX, LLC<br>12000 BALTIMORE AVE<br>BELTSVILLE, MD  20705-1234 | AGREEMENT |
| 132   DEDICATED LOGISTICS INC<br>1750 CALIFORNIA AVE STE 113<br>CORONA, CA  92881-3395 | AGREEMENT |
| 133   DEPENDABLE HIGHWAY EXPRESS<br>PO BOX 58047<br>LOS ANGELES, CA  90058-0047 | AGREEMENT |
| 471   DERVISHIAN PROPERTIES CO.<br>333 W SHAW AVE STE 6<br>FRESNO, CA  93704-2653 | LEASE |
| 134   DI-LAR INDUSTRIAL SUPPLY INC<br>DBA LJ HAUSNER CONSTRUCTION COMPANY<br>550 N GOLDEN CIRCLE DR STE B<br>SANTA ANA, CA  92705-3978 | AGREEMENT |
| 136   DILIGENT BOARD MEMBER SERVICES, INC.<br>GENERAL COUNSEL/CONTRACT MANAGEMENT<br>39 W 37TH ST FL 8<br>NEW YORK, NY  10018-0203 | AGREEMENT |
| 135   DILIGENT BOARD MEMBER SERVICES, INC.<br>GENERAL COUNSEL/CONTRACT MANAGEMENT<br>39 W 37TH ST FL 8<br>NEW YORK, NY  10018-0203 | AGREEMENT |
| 137   DILIGENT BOARD MEMBER SERVICES, INC.<br>GENERAL COUNSEL/CONTRACT MANAGEMENT<br>39 W 37TH ST FL 8<br>NEW YORK, NY  10018-0203 | AGREEMENT |
| 138   DILIGENT BOARD MEMBER SERVICES, INC.<br>GENERAL COUNSEL/CONTRACT MANAGEMENT<br>39 W 37TH ST FL 8<br>NEW YORK, NY  10018-0203 | AGREEMENT |
| 139   DIRECTV<br>PO BOX 5392<br>MIAMI, FL  33152 | AGREEMENT |
| 140   DISCOVER CARD SERVICES, INC.<br>ATTN: VICE PRESIDENT - CONTROLLER<br>2500 LAKE COOK ROAD<br>RIVERWOOD, IL  60015 | AGREEMENT |

In re __Orchard Supply Hardware LLC_____    Case No.___13-11566_____
                  Debtor                                                         (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *486* DONAHUE SCHRIBER REALTY GROUP LP<br>200 BAKER ST E STE 100<br>COSTA MESA, CA  92626-4551 | LEASE |
| *141* DOOR PRO AMERICA INC<br>14209 JOHN MARSHALL HWY<br>GAINESVILLE, VA  20155-1607 | AGREEMENT |
| *518* DS PASO CROSSING LLC<br>C/O DONAHUE SCHRIBER REALTY GROUP<br>5082 N PALM AVE STE A<br>FRESNO, CA  93704-2231 | LEASE |
| *142* EBIX, INC., BPO DIVISION<br>151 N LYON AVE<br>HEMET, CA  92543-3831 | AGREEMENT |
| *143* ECO-ALLY LLC<br>17436 PLEASANT VIEW AVE<br>MONTE SERENO, CA  95030-3320 | AGREEMENT |
| *145* EDGENET INC<br>ATTN: CFO<br>3525 PIEDMONT RD NE BLDG 8-420<br>ATLANTA, GA  30305-7037 | AGREEMENT |
| *512* EDWARD A & BARBARA N HINSHAW<br>12901 SARATOGA AVE<br>SARATOGA, CA  95070-4110 | LEASE |
| *504* EDWARD J & DOLORES M CARDOZA<br>PO BOX 1022<br>MANTECA, CA  95336 | LEASE |
| *146* EGENCIA<br>333 108TH AVE NE<br>BELLEVUE, WA  98004-5703 | AGREEMENT |
| *147* EJAS INC<br>6837 MCCOMBER ST<br>SACRAMENTO, CA  95828-2515 | AGREEMENT |
| *148* ELEGANT AWNING<br>4555 CARTER CT<br>CHINO, CA  91710-5061 | AGREEMENT |
| *149* ELEVEN WESTERN BUILDERS, INC.<br>ATTN: DOUG CHILD<br>2862 EXECUTIVE PLACE<br>ESCONDIDO, CA  92029 | AGREEMENT |
| *150* EMPOWER SOFTWARE SOLUTIONS, INC.<br>315 E ROBINSON ST STE 450<br>ORLANDO, FL  32801-1607 | AGREEMENT |
| *151* ENGINEERED STRUCTURES INC<br>ATTN: MR. JOE JACKSON, VP OF OPERATIONS<br>3330 E LOUISE DR STE 300<br>MERIDIAN, ID  83642-5123 | AGREEMENT |

In re **Orchard Supply Hardware LLC**
_____
                    Debtor

Case No. _____ **13-11566**
                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 152 ESCREEN INC<br>7500 W 110TH ST STE 500<br>OVERLAND PARK, KS  66210-2407 | AGREEMENT |
| 154 ETRADE CORPORATE SERVICES INC<br>4005 WINDWARD PLZ<br>ALPHARETTA, GA  30005-8720 | AGREEMENT |
| 153 ETRADE CORPORATE SERVICES INC<br>4005 WINDWARD PLZ<br>ALPHARETTA, GA  30005-8720 | AGREEMENT |
| 144 EVOCA, INC.<br>ATTN: JANA SCHMIDT<br>1313 N ATLANTIC ST STE 5000<br>SPOKANE, WA  99201-2330 | AGREEMENT |
| 155 EXPERIAN CHEETAHMAIL, INC.<br>29 BROADWAY FL 6<br>NEW YORK, NY  10006-3101 | AGREEMENT |
| 156 EXPERIAN MARKETING SOLUTIONS<br>21221 NETWORK PL<br>CHICAGO, IL  60673-1212 | AGREEMENT |
| 157 EXPRESSIT LOGISTICS<br>575 MENLO DR STE 3<br>ROCKLIN, CA  95765-3709 | AGREEMENT |
| 158 EXTRA EXPRESS CERRITOS, INC.<br>PO BOX 5100<br>CERRITOS, CA  90703 | AGREEMENT |
| 493 FAIRVIEW SHOPPING CENTER LLC<br>1900 AVENUE OF THE STARS STE 2475<br>LOS ANGELES, CA  90067-4512 | LEASE |
| 528 FARMER`S DAUGHTERS, L P<br>4190 CADWALLADER AVE<br>SAN JOSE, CA  95121-1111 | LEASE |
| 160 FEDERAL COMMUNICATIONS COMMISSION<br>445 12TH STREET, SW<br>WASHINGTON, DC  20554 | AGREEMENT |
| 159 FEDERAL COMMUNICATIONS COMMISSION<br>445 12TH STREET, SW<br>WASHINGTON, DC  20554 | AGREEMENT |
| 542 FEDI FEDI JAWORSKI& SANTINI LP<br>C/O FRANK JAWORSKI<br>PO BOX 781<br>WOODBRIDGE, CA  95258-0781 | LEASE |
| 162 FIRST DATA MERCHANT SERVICES CORPORATION<br>ATTN: EXEC VP OPERATIONS<br>1307 WALT WHITMAN ROAD<br>MELVILLE, NY  11747 | AGREEMENT |

In re  **Orchard Supply Hardware LLC** _____      Case No. _____**13-11566**_____

_Debtor_      _(If known)_

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 161  FIRST DATA MERCHANT SERVICES CORPORATION ATTN: EXEC VP OPERATIONS 1307 WALT WHITMAN ROAD MELVILLE, NY  11747 | AGREEMENT |
| 163  FITFORCOMMERCE LLC BERNARDINE WU, CEO 40 HIGHLAND AVE SHORT HILLS, NJ  07078-2812 | AGREEMENT |
| 164  FLATIRON CAPITAL PO BOX 712195 DENVER, CO  80271-2195 | AGREEMENT |
| 165  FLATIRON CAPITAL PO BOX 712195 DENVER, CO  80271-2195 | AGREEMENT |
| 166  FMLASOURCE INC. ALLISON BOTH, M A FMLA ACCOUNT MANAGER 3753 HOWARD HUGHES CENTER SUITE 101 LAS VEGAS, NV  89169 | AGREEMENT |
| 173  FORD MOTOR CREDIT COMPANY LLC PO BOX 105704 ATLANTA, GA  30348-5704 | AGREEMENT |
| 174  FORD MOTOR CREDIT COMPANY LLC PO BOX 105704 ATLANTA, GA  30348-5704 | AGREEMENT |
| 170  FORD MOTOR CREDIT COMPANY LLC PO BOX 105704 ATLANTA, GA  30348-5704 | AGREEMENT |
| 175  FORD MOTOR CREDIT COMPANY LLC PO BOX 105704 ATLANTA, GA  30348-5704 | AGREEMENT |
| 168  FORD MOTOR CREDIT COMPANY, LLC PO BOX 390858 MINNEAPOLIS, MN  55439-0858 | AGREEMENT |
| 169  FORD MOTOR CREDIT COMPANY, LLC PO BOX 390858 MINNEAPOLIS, MN  55439-0858 | AGREEMENT |
| 171  FORD MOTOR CREDIT COMPANY, LLC PO BOX 390858 MINNEAPOLIS, MN  55439-0858 | AGREEMENT |
| 172  FORD MOTOR CREDIT COMPANY, LLC PO BOX 390858 MINNEAPOLIS, MN  55439-0858 | AGREEMENT |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. ___**13-11566**___

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *177* FORD MOTOR CREDIT COMPANY, LLC<br>PO BOX 390858<br>MINNEAPOLIS, MN  55439-0858 | AGREEMENT |
| *176* FORD MOTOR CREDIT COMPANY, LLC<br>PO BOX 390858<br>MINNEAPOLIS, MN  55439-0858 | AGREEMENT |
| *167* FORD MOTOR CREDIT COMPANY, LLC<br>PO BOX 390858<br>MINNEAPOLIS, MN  55439-0858 | AGREEMENT |
| *178* FORESEE RESULTS, INC.<br>2500 GREEN ROAD, SUITE 400<br>ANN ARBOR, MI  48105 | AGREEMENT |
| *179* FORESEE RESULTS, INC.<br>2500 GREEN ROAD, SUITE 400<br>ANN ARBOR, MI  48105 | AGREEMENT |
| *534* FORTUNA REALTY COMPANY<br>C/O THOMAS FINANCIAL SERVICE<br>PO BOX EC<br>PACIFIC GROVE, CA  93950-0590 | LEASE |
| *180* FREEDOM SOLAR INC<br>1770 HAMILTON AVE<br>SAN JOSE, CA  95125-5424 | AGREEMENT |
| *181* FRESNO BEE<br>PO BOX 11016<br>FRESNO, CA  93771-1016 | AGREEMENT |
| *182* FULLER MECHANICAL<br>1567 LOS CARNEROS AVE<br>ATTN: BRAD FULLER<br>NAPA, CA  94559-9742 | AGREEMENT |
| *183* FUNMOBILITY INC<br>4234 HACIENDA DR STE 200<br>PLEASANTON, CA  94588-2721 | AGREEMENT |
| *184* GALKOS CONSTRUCTION<br>15262 PIPELINE LN<br>HUNTINGTON BEACH, CA  92649-1136 | AGREEMENT |
| *187* GENERAC POWER SYSTEMS<br>S45 W29290 HIGHWAY 59<br>ATTN: LEGAL DEPARTMENT<br>WAUKESHA, WI  53189 | AGREEMENT |
| *189* GENERAC POWER SYSTEMS<br>S45 W29290 HIGHWAY 59<br>ATTN: LEGAL DEPARTMENT<br>WAUKESHA, WI  53189 | AGREEMENT |

In re  **Orchard Supply Hardware LLC**                                    Case No. _____**13-11566**_____
_____
Debtor                                                                                                 (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 185   GENERAC POWER SYSTEMS <br> S45 W29290 HWY 59 <br> ATTN: LEGAL DEPT <br> WAUKESHA, WI 53189 | AGREEMENT |
| 474   GEORGE OW TRUST <br> C/O KINGS PLAZA SHOPPING CENTER <br> 1601 41ST AVE STE 202 <br> CAPITOLA, CA 95010-2911 | LEASE |
| 190   GOLDEN GATE ELEVATOR COMPANY <br> 2296 MORA DR <br> MOUNTAIN VIEW, CA 94040-1549 | AGREEMENT |
| 191   GOOGLE INC <br> 1600 AMPHITHEATRE PKWY <br> MOUNTAIN VIEW, CA 94043-1351 | AGREEMENT |
| 192   GREEN CHOICE LIVING <br> 1007 W GROVE AVE STE F <br> ORANGE, CA 92865-4153 | AGREEMENT |
| 194   GREEN CONVERGENCE INC <br> 28490 WESTINGHOUSE PL STE 160 <br> VALENCIA, CA 91355-0956 | AGREEMENT |
| 195   GRUBER POWER SERVICES <br> 21439 N 2ND AVE <br> PHOENIX, AZ 85027-2916 | AGREEMENT |
| 188   GS1 US, INC. <br> 7887 WASHINGTON VILLAGE DRIVE, SUITE 300 <br> DAYTON, OH 45459 | AGREEMENT |
| 495   HANFORD CENTER LLC <br> PO BOX 655 <br> NOVATO, CA 94948-0655 | LEASE |
| 201   HEALTH NET LIFE INSURANCE COMPANY <br> ATTENTION: LITIGATION ADMINISTRATOR <br> PO BOX 4504 <br> WOODLAND HILLS, CA 91365-4505 | AGREEMENT |
| 200   HEALTH NET LIFE INSURANCE COMPANY <br> ATTENTION: LITIGATION ADMINISTRATOR <br> PO BOX 4504 <br> WOODLAND HILLS, CA 91365-4505 | AGREEMENT |
| 199   HEALTH NET LIFE INSURANCE COMPANY <br> ATTENTION: LITIGATION ADMINISTRATOR <br> PO BOX 4504 <br> WOODLAND HILLS, CA 91365-4505 | AGREEMENT |
| 198   HEALTH NET LIFE INSURANCE COMPANY <br> ATTENTION: LITIGATION ADMINISTRATOR <br> PO BOX 4504 <br> WOODLAND HILLS, CA 91365-4505 | AGREEMENT |

In re **Orchard Supply Hardware LLC**                                    Case No. _____**13-11566**_____
_____
                    Debtor                                                                  (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *196* HEALTH NET OF CALIFORNIA<br>PO BOX 10348<br>VAN NUYS, CA  91410-0348 | AGREEMENT |
| *197* HEARTLAND EXPRESS SERVICES INC<br>901 N KANSAS AVE<br>NORTH LIBERTY, IA  52317-4726 | AGREEMENT |
| *202* HERITAGE DOOR INC<br>41721 CORPORATE CENTER CT<br>MURRIETA, CA  92562-7084 | AGREEMENT |
| *205* HILCO ENTERPRISE VALUATION SERVICES, LLC<br>ATTN: JASON R FRANK, MANAGING DIR<br>5 REVERE DR STE 300<br>NORTHBROOK, IL  60062-8014 | AGREEMENT |
| *203* HILCO ENTERPRISE VALUATION SERVICES, LLC<br>ATTN: JASON R FRANK, MANAGING DIR<br>5 REVERE DR STE 300<br>NORTHBROOK, IL  60062-8014 | AGREEMENT |
| *204* HILCO MERCHANT RESOURCES, LLC<br>ATTN: IAN FREDERICKS<br>ONE NORTHBROOK PLACE<br>5 REVERE DR STE 206<br>NORTHBROOK, IL  60062-1568 | AGREEMENT |
| *206* HILLENBRAND<br>2267 LAVA RIDGE CT STE 200<br>ROSEVILLE, CA  95661-3062 | AGREEMENT |
| *207* HOME SITE SERVICES<br>101 PULLMAN ST<br>LIVERMORE, CA  94551-5128 | AGREEMENT |
| *208* HOME STAR CONSTRUCTION<br>1107 EL CAMINO REAL<br>ARROYO GRANDE, CA  93420-2520 | AGREEMENT |
| *209* HOMEDIRECT, INC.<br>HOMEDIRECT USA<br>330 S MANNHEIM RD<br>HILLSIDE, IL  60162-1833 | AGREEMENT |
| *210* HONEYS AIR INC<br>55536 PIRRONE ROAD<br>SALIDA, CA  95368 | AGREEMENT |
| *212* HOUSTON CASUALTY CO.<br>C/O HCC INSURANCE HOLDINGS INC.<br>13403 NORTHWEST FREEWAY<br>HOUSTON, TX  77040-6094 | AGREEMENT |
| *211* HOUSTON CASUALTY CO.<br>C/O HCC INSURANCE HOLDINGS INC.<br>13403 NORTHWEST FREEWAY<br>HOUSTON, TX  77040-6094 | AGREEMENT |

In re ____**Orchard Supply Hardware LLC**_____    Case No.____**13-11566**_____
                          Debtor                                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 213  HSA BANK, A DIVISION OF WEBSTER BANK, N.A. 605 N. 8TH ST., STE. 320 SHEBOYGAN, WI  53081 | AGREEMENT |
| 214  HUB GROUP ASSOCIATES INC PO BOX 33773 TREASURY CENTER CHICAGO, IL  60694-3700 | AGREEMENT |
| 215  HYATT LEGAL PLAN, INC. 1111 SUPERIOR AVENUE CLEVELAND, OH  44114-2507 | AGREEMENT |
| 218  HYBRIS (US) CORPORATION 1000 N WEST ST., ST 1200 WILMINGTON, DE  19801 | AGREEMENT |
| 216  HYBRIS (US) CORPORATION 1000 N WEST ST., ST 1200 WILMINGTON, DE  19801 | AGREEMENT |
| 220  HYBRIS CANADA INC 999 DE MAISONNEUVE BLVD W 3RD FLOOR MONTREAL, QB  H3A 3L4 CANADA | AGREEMENT |
| 221  HYBRIS CORPORATION 1000 N WEST ST STE 1200 WILMINGTON, DE  19801-1058 | AGREEMENT |
| 219  HYBRIS CORPORATION 1000 N WEST ST STE 1200 WILMINGTON, DE  19801-1058 | AGREEMENT |
| 222  HYPERION SOLUTIONS CORPORATION 5450 GREAT AMERICA PKWY SANTA CLARA, CA  95054-3644 | AGREEMENT |
| 225  ICONGO, INC. 999 DE MAISONNEUVE BOULEVARD WEST 3RD FLOOR ATTN: IRWIN KRAMMER MONTREAL, QB  H3A 3L4 CANADA | AGREEMENT |
| 224  ICONGO, INC. 999 DE MAISONNEUVE BOULEVARD WEST 3RD FLOOR ATTN: IRWIN KRAMMER MONTREAL, QB  H3A 3L4 CANADA | AGREEMENT |
| 227  IKON FINANCIAL SERVICES 1738 BASS RD MACON, GA  31210-1043 | AGREEMENT |

In re  **Orchard Supply Hardware LLC**                                      Case No.  **13-11566**
_____                                    _____
                    Debtor                                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *228*  IKON FINANCIAL SERVICES<br>PO BOX 9115<br>MACON, GA  31208-9115 | AGREEMENT |
| *226*  IKON FINANCIAL SERVICES<br>PO BOX 9115<br>MACON, GA  31208-9115 | AGREEMENT |
| *229*  IKON OFFICE SOLUTIONS<br>PO BOX 219530<br>PASADENA, CA  91109-7414 | AGREEMENT |
| *230*  IKON OFFICE SOLUTIONS<br>PO BOX 219530<br>PASADENA, CA  91109-7414 | AGREEMENT |
| *233*  INTEGRITY HEATING AND AIR CONDITIONING INC<br>5213 INDUSTRIAL WAY<br>ANDERSON, CA  96007-4947 | AGREEMENT |
| *234*  IRON MOUNTAIN INFORMATION MANAGEMENT, LLC<br>ATTN: ROD CASTELLANOS, VP<br>6933 PRESTON AVE STE A<br>LIVERMORE, CA  94551-9517 | AGREEMENT |
| *505*  ISENBERG INVESTMENTS INC<br>ATTN BERENT ISENBERG<br>PO BOX 2144<br>MERCED, CA  95344-0144 | LEASE |
| *235*  ITEK TECHNICAL SERVICE<br>25501 ARCTIC OCEAN DR<br>LAKE FOREST, CA  92630-8827 | AGREEMENT |
| *240*  JFK DOOR SERVICES<br>20227 CHARLANNE DR<br>REDDING, CA  96002-9223 | AGREEMENT |
| *480*  JOAN E BRUZZONE & MILTON F BRUZZONE<br>899 HOPE LN<br>LAFAYETTE, CA  94549-5131 | LEASE |
| *241*  JOHN STOUT CONSTRUCTION INC<br>2925 INNSBRUCK DR STE A<br>REDDING, CA  96003-9335 | AGREEMENT |
| *242*  K DESIGNERS<br>2440 GOLD RIVER ROAD<br>SUITE 100<br>ATTN: LARRY JUDSON<br>GOLD RIVER, CA  95670 | AGREEMENT |
| *244*  KAISER FOUNDATION HEALTH PLAN<br>FILE 50445<br>LOS ANGELES, CA  90074-0445 | AGREEMENT |
| *243*  KAISER FOUNDATION HEALTH PLAN<br>FILE 50445<br>LOS ANGELES, CA  90074-0445 | AGREEMENT |

In re **Orchard Supply Hardware LLC** _____  Case No. _____ **13-11566** _____
             Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 245  KAISER FOUNDATION HEALTH PLAN<br>FILE 50445<br>LOS ANGELES, CA  90074-0445 | AGREEMENT |
| 246  KAISER FOUNDATION HEALTH PLAN<br>FILE 50445<br>LOS ANGELES, CA  90074-0445 | AGREEMENT |
| 517  KCB RE, L P<br>C/O KCB MANAGEMENT, INC.<br>117 E COLORADO BLVD STE 400<br>PASADENA, CA  91105-3727 | LEASE |
| 247  KENEXA COMPENSATION INC<br>ATTN: NANCY DENNEHY<br>343 WINTER ST<br>WALTHAM, MA  02451-8714 | AGREEMENT |
| 476  KINGS PLAZA SHOPPING CENTER<br>1601 41ST AVE, SUITE 202<br>CAPITOLA, CA  95010 | LEASE |
| 475  KINGS PLAZA SHOPPING CENTER<br>1601 41ST AVE, SUITE 202<br>CAPITOLA, CA  95010 | LEASE |
| 464  KRAUSZ PUENTE LLC<br>9770 SW SCHOLLS FERRY ROAD<br>TIGARD, OR  97223 | LEASE |
| 501  LA VERNE COURTYARD LLC<br>C/O PREFERRED PROP DEVELOPMENT<br>629 CAMINO DE LOS MARES STE 201<br>SAN CLEMENTE, CA  92673-2831 | LEASE |
| 248  LANE MARKETING COMUNICATIONS,INC.<br>ANGIE GALIMANIS, VP<br>905 SW 16TH AVE<br>PORTLAND, OR  97205-1730 | AGREEMENT |
| 249  LAVINE & CO<br>4703 TIDEWATER AVE STE E<br>OAKLAND, CA  94601-4908 | AGREEMENT |
| 251  LAWSON SOFTWARE INC - CITI<br>PO BOX 2395<br>CAROL STREAM, IL  60132-2395 | AGREEMENT |
| 250  LAWSON SOFTWARE INC - CITI<br>PO BOX 2395<br>CAROL STREAM, IL  60132-2395 | AGREEMENT |
| 516  LBA RIV - COMPANY IX LLC<br>PO BOX 749765<br>LOS ANGELES, CA  90074-9765 | LEASE |

In re  __Orchard Supply Hardware LLC_____     Case No. ___13-11566_____
                         Debtor                                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *556*  LBA/PPR INDUSTRIAL - MACARTHUR, LLC. C/O LBA RIV-COMPANY XVII, LLC 2550 N 1ST ST STE 180 SAN JOSE, CA  95131-1038 | LEASE |
| *252*  LENNOX INDUSTRIES INC 2100 LAKE PARK BLVD ATTN: VP OF SALES RICHARDSON, TX  75080-2254 | AGREEMENT |
| *465*  LFET INVESTORS LP 17506 YORBA LINDA BLVD. YORBA LINDA, CA  92886 | LEASE |
| *253*  LIQUIDITY SERVICES, INC. ASSET RECOVERY DIVISION ATTN: JAMES WILLIAMS, ESQ 1920 L ST NW STE 600 WASHINGTON, DC  20036-5017 | AGREEMENT |
| *254*  LOS ANGELES NEWSPAPER GROUP ATTN: LESLIE MAGALLOS, VP ADVERTISING CANDACE WEBER, SR. ACCT EXEC 21221 OXNARD ST WOODLAND HILLS, CA  91367-5015 | AGREEMENT |
| *255*  LT GENERATORS 18314 OXNARD ST STE 6 TARZANA, CA  91356-6739 | AGREEMENT |
| *256*  LUMINALT ENERGY COPRORATION ATTN: JEANINE COTTER 1320 POTRERO AVE SAN FRANCISCO, CA  94110-3525 | AGREEMENT |
| *257*  MANHATTAN ASSOCIATES 2300 WINDY RIDGE PKWY SE STE 1000N ATLANTA, GA  30339-5675 | AGREEMENT |
| *259*  MANHATTAN ASSOCIATES PO BOX 405696 ATLANTA, GA  30384-5696 | AGREEMENT |
| *260*  MANHATTAN ASSOCIATES PO BOX 405696 ATLANTA, GA  30384-5696 | AGREEMENT |
| *261*  MANHATTAN ASSOCIATES PO BOX 405696 ATLANTA, GA  30384-5696 | AGREEMENT |
| *262*  MANHATTAN ASSOCIATES PO BOX 405696 ATLANTA, GA  30384-5696 | AGREEMENT |
| *543*  MARDIT PROPERTIES LIMITED PARTNERSHIP PO BOX 2098 SARATOGA, CA  95070-0098 | LEASE |

In re **Orchard Supply Hardware LLC**

Debtor

Case No. **13-11566**

(If known)

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 492  MARGARET CONROTTO FAMILY 1990 TRUST 7791 REY STREET GILROY, CA  95020 | LEASE |
| 548  MCCORDUCK PROPERTIES 1615 BONANZA ST STE 401 WALNUT CREEK, CA  94596 | LEASE |
| 263  MEDCOR, INC. ATTN: PHILIP C SEEGER, PRESIDENT & CEO PO BOX 550 4805 PRIME PKWY MCHENRY, IL  60050-7002 | AGREEMENT |
| 268  MEDIASPOT 1550 BAYSIDE DR CORONA DEL MAR, CA  92625-1711 | AGREEMENT |
| 264  MEDIASPOT 1550 BAYSIDE DR CORONA DEL MAR, CA  92625-1711 | AGREEMENT |
| 265  MEDIASPOT 1550 BAYSIDE DR CORONA DEL MAR, CA  92625-1711 | AGREEMENT |
| 267  MEDIASPOT 1550 BAYSIDE DR CORONA DEL MAR, CA  92625-1711 | AGREEMENT |
| 269  MEDIASPOT 1550 BAYSIDE DR CORONA DEL MAR, CA  92625-1711 | AGREEMENT |
| 270  MEDIASPOT 1550 BAYSIDE DR CORONA DEL MAR, CA  92625-1711 | AGREEMENT |
| 271  MEDIASPOT 1550 BAYSIDE DR CORONA DEL MAR, CA  92625-1711 | AGREEMENT |
| 266  MEDIASPOT 1550 BAYSIDE DR CORONA DEL MAR, CA  92625-1711 | AGREEMENT |
| 272  MEDIASPOT ATTN: ARTHUR R YELSEY 1550 BAYSIDE DRIVE CORONA DEL MAR, CA  92625 | AGREEMENT |
| 273  MERAKI INC 660 ALABAMA ST SAN FRANCISCO, CA  94110-2008 | AGREEMENT |
| 274  MERCURYGATE INTERNATIONAL, INC. ATTN: CHIEF EXECUTIVE OFFICER 1654 OLD APEX RD CARY, NC  27513-5719 | AGREEMENT |

In re <u>**Orchard Supply Hardware LLC**</u>                    Case No. <u>13-11566</u>

                Debtor                                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 275  MERRILL CORPORATION<br>C/O DAN YOUNG<br>SR. VICE PRESIDENT, SALES<br>1731 EMBARCADERO ROAD<br>PALO ALTO, CA 94303 | AGREEMENT |
| 277  METALS USA BUILDING PRODUCTS LP<br>6450 CABALLERO BLVD<br>BUENA PARK, CA 90620 | AGREEMENT |
| 276  METALS USA BUILDING PRODUCTS LP<br>ATTN: MIKE BONASORO<br>6450 CABALLERO BLVD<br>BUENA PARK, CA 90620-1128 | AGREEMENT |
| 278  METROPOLITAN LIFE INSURANCE COMPANY<br>200 PARK AVENUE<br>NEW YORK, NY 10116-0188 | AGREEMENT |
| 279  METROPOLITAN PROPERTY AND CASUALTY<br>INSURANCE COMPANY<br>ATTN: ANTHONY J. D'ERRICO<br>700 QUAKER LANE<br>WARWICK, RI 02886 | AGREEMENT |
| 497  METROPOLITAN VIEW PROPERTIES, L P<br>6399 WILSHIRE BLVD STE 604<br>LOS ANGELES, CA 90048-5709 | LEASE |
| 281  MI9 SOFTWARE DEVELOPMENT, INC.<br>3825 HOPYARD RD STE 106<br>PLEASANTON, CA 94588-8529 | AGREEMENT |
| 280  MI9 SOFTWARE DEVELOPMENT, INC.<br>3825 HOPYARD RD STE 106<br>PLEASANTON, CA 94588-8529 | AGREEMENT |
| 282  MICHAEL C FINA CORPORATE SALES INC<br>545 5TH AVE FRNT D<br>NEW YORK, NY 10017-3616 | AGREEMENT |
| 283  MICHIGAN STATE UNIVERSITY<br>426 AUDITORIUM RD RM 360<br>EAST LANSING, MI 48824-2614 | AGREEMENT |
| 284  MICROSOFT LICENSING, GP<br>DEPT. 551, VOLUME LICENSING<br>6100 NEIL RD STE 210<br>RENO, NV 89511-1157 | AGREEMENT |
| 285  MICROSOFT LICENSING, GP<br>DEPT. 551, VOLUME LICENSING<br>6100 NEIL RD STE 210<br>RENO, NV 89511-1157 | AGREEMENT |
| 507  MIDTOWN SHOPPING CENTER ASSOCIATES<br>4725 VENICE BLVD 2ND FL<br>LOS ANGELES, CA 90019-5832 | LEASE |

In re    Orchard Supply Hardware LLC
_____    Case No. _____**13-11566**_____
Debtor                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *513* MONROE FORSYTH INC<br>RANDY PENNINGTON<br>2375 HARDIES LN<br>SANTA ROSA, CA  95403-2668 | LEASE |
| *287* MOSS-ADAMS LLP<br>ATTN: LYNN NIXON<br>635 CAMPBELL TECHNOLOGY PKWY<br>CAMPBELL, CA  95008-5071 | AGREEMENT |
| *288* MOUNTAIN VALLEY EXPRESS INC<br>PO BOX 2569<br>MANTECA, CA  95336-1167 | AGREEMENT |
| *533* MPK LLC<br>1845 DRY CREEK ROAD<br>CAMPBELL, CA  95008 | LEASE |
| *289* MUZAK, LLC<br>3318 LAKEMONT BLVD<br>FORT MILL, SC  29708-8309 | AGREEMENT |
| *290* MUZAK, LLC<br>3318 LAKEMONT BLVD<br>FORT MILL, SC  29708-8309 | AGREEMENT |
| *291* MUZAK, LLC<br>3318 LAKEMONT BLVD<br>FORT MILL, SC  29708-8309 | AGREEMENT |
| *292* NATIONAL GARAGE DOOR<br>3183 FITZGERALD RD<br>RANCHO CORDOVA, CA  95742-6801 | AGREEMENT |
| *488* NATIONAL RETAIL PROPERTIES LLC<br>450 S ORANGE AVE STE 900<br>ORLANDO, FL  32801 | LEASE |
| *481* NATIONAL RETAIL PROPERTIES LLC<br>450 S ORANGE AVE STE 900<br>ORLANDO, FL  32801 | LEASE |
| *520* NATIONAL RETAIL PROPERTIES LLC<br>450 S ORANGE AVE STE 900<br>ORLANDO, FL  32801 | LEASE |
| *477* NATIONAL RETAIL PROPERTIES LLC<br>450 S ORANGE AVE STE 900<br>ORLANDO, FL  32801 | LEASE |
| *521* NATIONAL RETAIL PROPERTIES LLC<br>450 S ORANGE AVE STE 900<br>ORLANDO, FL  32801 | LEASE |
| *539* NATIONAL RETAIL PROPERTIES LLC<br>450 S ORANGE AVE STE 900<br>ORLANDO, FL  32801 | LEASE |

In re **Orchard Supply Hardware LLC** _____  Case No. _____**13-11566**_____
                          Debtor                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *549* NATIONAL RETAIL PROPERTIES LLC<br>450 S ORANGE AVE STE 900<br>ORLANDO, FL  32801 | LEASE |
| *467* NATIONAL RETAIL PROPERTIES LLC<br>450 S ORANGE AVE STE 900<br>ORLANDO, FL  32801 | LEASE |
| *479* NATIONAL RETAIL PROPERTIES LLC<br>450 S ORANGE AVE STE 900<br>ORLANDO, FL  32801 | LEASE |
| *106* NATIONAL UNION FIRE INSURANCE COMPANY<br>OF PITTSBURGH, PA.<br>175 WATER ST FL 18<br>NEW YORK, NY  10038-4976 | AGREEMENT |
| *105* NATIONAL UNION FIRE INSURANCE COMPANY<br>OF PITTSBURGH, PA.<br>175 WATER ST FL 18<br>NEW YORK, NY  10038-4976 | AGREEMENT |
| *107* NATIONAL UNION FIRE INSURANCE COMPANY<br>OF PITTSBURGH, PA.<br>175 WATER ST FL 18<br>NEW YORK, NY  10038-4976 | AGREEMENT |
| *108* NATIONAL UNION FIRE INSURANCE COMPANY<br>OF PITTSBURGH, PA.<br>175 WATER ST FL 18<br>NEW YORK, NY  10038-4976 | AGREEMENT |
| *293* NATIONWIDE BUILDING MAINTENANC<br>899 PARK AVE<br>SAN JOSE, CA  95126-3031 | AGREEMENT |
| *294* NESTLE WATERS NORTH AMERICA<br>900 LONG RIDGE RD BLDG 2<br>STAMFORD, CT  06902-1140 | AGREEMENT |
| *515* NEWARK DEVELOPMENT COMPANY<br>11150 SANTA MONICA BLVD<br>SUITE 760<br>LOS ANGELES, CA  90025 | LEASE |
| *295* NEWPORT GROUP SECURITIES INC<br>300 INTERNATIONAL PARKWAY<br>SUITE 270<br>ATTN: MENDEL MELZER, PRESIDENT<br>HEATHROW, FL  32746 | AGREEMENT |
| *296* NORTH AMERICAN RETAIL HARDWARE ASSOCIATION<br>ATTN: SCOTT WRIGHT<br>VICE PRESIDENT OF MEMBER SERVICES<br>6325 DIGITAL WAY #300<br>INDIANAPOLIS, IN  46278 | AGREEMENT |

In re **Orchard Supply Hardware LLC**

_____

Debtor

Case No. _____**13-11566**_____

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *298* NORTHWEST EXTERIORS<br>1200 SUN CENTER DRIVE<br>RANCHO CORDOVA, CA  95670 | AGREEMENT |
| *297* NORTHWEST EXTERIORS<br>1200 SUN CENTER DRIVE<br>RANCHO CORDOVA, CA  95870 | AGREEMENT |
| *300* NYK LINE (NORTH AMERICA) INC.<br>AS AN AGENT FOR NIPPON YUSEN KABUSHIKI KAISHA<br>300 LIGHTING WAY<br>SECAUCUS, NJ  07094 | AGREEMENT |
| *301* OFFICEMAX INC.<br>GENERAL COUNSEL<br>263 SHUMAN BLVD<br>NAPERVILLE, IL  60563-8147 | AGREEMENT |
| *302* ONSITE TECH SOLUTIONS INC<br>44936 OSGOOD RD<br>FREMONT, CA  94539-6110 | AGREEMENT |
| *304* ONSPEX<br>GLOBAL BUSINESS UNIT DIRECTOR<br>8503 E PLEASANT VALLEY RD<br>CLEVELAND, OH  44131-5516 | AGREEMENT |
| *303* ONSPEX<br>GLOBAL BUSINESS UNIT DIRECTOR<br>8503 E PLEASANT VALLEY RD<br>CLEVELAND, OH  44131-5516 | AGREEMENT |
| *305* OPPIDAN INCORPORATED<br>ATTN: MIKE AYRES, COO<br>5125 COUNTY ROAD 101 STE 100<br>MINNETONKA, MN  55345-4158 | AGREEMENT |
| *306* ORACLE AMERICA, INC.<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065 | AGREEMENT |
| *483* ORCHARD PLAZA LLC<br>PO BOX 602<br>DENAIR, CA  95316-0602 | LEASE |
| *307* ORCHARD<br>[ADDRESS NOT AVAILABLE] | AGREEMENT |
| *414* OREGONIAN PUBLISHING COMPANY<br>PO BOX 4221<br>PORTLAND, OR  97208-4221 | AGREEMENT |
| *503* OS LODI, LLC<br>102 SEGOLILY CT<br>LINCOLN, CA  95648-8115 | LEASE |

In re  __Orchard Supply Hardware LLC_____    Case No.___**13-11566**_____
                                     Debtor                                                      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *525*  P L REDWOOD CITY, LP  C/O KIMCO REALTY CORPORATION  3333 NEW HYDE PARK RD STE 100  NEW HYDE PARK, NY  11042-1205 | LEASE |
| *308*  P&A ADMINISTRATIVE SERVICES, INC.  17 COURT STREET, SUITE 500  BUFFALO, NY  14202-3294 | AGREEMENT |
| *309*  PACCAR FINANCIAL CORP  ATTN: SENIOR CONTRACT ADMIN  PO BOX 1518  BELLEVUE, WA  98009-1518 | AGREEMENT |
| *508*  PACIFIC GAS & ELECTRIC  C/O PAYMENT RESEARCH  PO BOX 997310  SACRAMENTO, CA  95899-7310 | LEASE |
| *545*  PACOSH LP  C/O PACIFIC PROPERTIES GROUP  12100 WILSHIRE BLVD STE 1025  LOS ANGELES, CA  90025-7129 | LEASE |
| *310*  PAINTCARE, INC.  GENERAL COUNSEL  1500 RHODE ISLAND AVE NW  WASHINGTON, DC  20005-5503 | AGREEMENT |
| *311*  PAINTCARE, INC.  GENERAL COUNSEL  1500 RHODE ISLAND AVE NW  WASHINGTON, DC  20005-5503 | AGREEMENT |
| *506*  PAN CAL PRINCETON PLAZA LLC  4125 BLACKFORD AVE STE 200  SAN JOSE, CA  95117 | LEASE |
| *522*  PAN CAL PRINCETON PLAZA LLC  4125 BLACKFORD AVE STE 200  SAN JOSE, CA  95117 | LEASE |
| *312*  PAPE KENWORTH  JOHN BERNADICOU  10998 SOUTH HARLAN ROAD  FRENCH CAMP, CA  95231 | AGREEMENT |
| *223*  PAPE MATERIAL HANDLING INC.  2410 GRAND AVENUE  SACRAMENTO, CA  95838 | AGREEMENT |
| *314*  PAPE MATERIAL HANDLING INC.  R H.NEUMAN, FINANCE MGR  2410 GRAND AVE  SACRAMENTO, CA  95838-4011 | AGREEMENT |

In re **Orchard Supply Hardware LLC**            Case No. **13-11566**

Debtor                                            (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *313*   PAPE TRUCK LEASING<br>ATTN: JOHN BERNEDICOU, GEN MGR<br>10998 S HARLAN RD<br>FRENCH CAMP, CA  95231-9600 | AGREEMENT |
| *315*   PEAK POWER SOLUTIONS INC<br>1542 EDINGER AVE STE D<br>TUSTIN, CA  92780-6521 | AGREEMENT |
| *463*   PETERKORT TOWN SQUARE, LLC<br>10860 SW BARNES ROAD<br>BEAVERTON, OR  97225 | LEASE |
| *316*   PITNEY BOWES GLOBAL FINANCIAL<br>2225 AMERICAN DR<br>NEENAH, WI  54956-1005 | AGREEMENT |
| *482*   PK II DUBLIN RETAIL CENTER LP<br>C/O KIMCO REALTY CORPORATION<br>3333 NEW HYDE PARK RD<br>NEW HYDE PARK, NY  11042-1204 | LEASE |
| *317*   PLANRIGHT SOFTWARE INC<br>13854 LAKESIDE CIR STE 215<br>STERLING HEIGHTS, MI  48313-1316 | AGREEMENT |
| *318*   PLATINUM ROOFING INC.<br>ATTN: RON COSSEY<br>1900 DOBBIN DR<br>SAN JOSE, CA  95133-1758 | AGREEMENT |
| *553*   PM ASSOCIATES, L L C<br>11819 WILSHIRE BLVD STE 204<br>LOS ANGELES, CA  90025-6631 | LEASE |
| *320*   POLYCOM CORPORATION<br>C/O POLYCOM, INC.<br>FAO: GENERAL COUNSEL<br>4750 WILLOW RD<br>PLEASANTON, CA  94588-2762 | AGREEMENT |
| *321*   POLYCOM CORPORATION<br>C/O POLYCOM, INC.<br>FAO: GENERAL COUNSEL<br>4750 WILLOW RD<br>PLEASANTON, CA  94588-2762 | AGREEMENT |
| *319*   POLYCOM<br>PO BOX 200976<br>DALLAS, TX  75320-0976 | AGREEMENT |
| *322*   POWERREVIEWS INC<br>22 4TH SI, 6TH FLOOR<br>ATTN: LEGAL<br>SAN FRANCISCO, CA  94103 | AGREEMENT |

In re  **Orchard Supply Hardware LLC** _____  Case No._____ **13-11566** _____
                          Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *326*  PRAGITI INC<br>4010 MOORPARK AVE STE 204<br>SAN JOSE, CA  95117-1804 | AGREEMENT |
| *323*  PRAGITI INC<br>4010 MOORPARK AVE STE 204<br>SAN JOSE, CA  95117-1804 | AGREEMENT |
| *324*  PRAGITI INC<br>4010 MOORPARK AVE STE 204<br>SAN JOSE, CA  95117-1804 | AGREEMENT |
| *325*  PRAGITI INC<br>4010 MOORPARK AVE STE 204<br>SAN JOSE, CA  95117-1804 | AGREEMENT |
| *327*  PREMIER PATIO & AWNING INC<br>905 NE 68TH ST STE C1<br>VANCOUVER, WA  98665-0584 | AGREEMENT |
| *328*  PROPERTY TAX ASSISTANCE CO INC<br>16600 WOODRUFF AVE STE 200<br>BELLFLOWER, CA  90706-4916 | AGREEMENT |
| *330*  PRX COMMUNICATION STRATEGISTS<br>ATTN: CODY KRAATZ<br>991 W HEDDING ST<br>ACCT DIRECTOR<br>SAN JOSE, CA  95126-1248 | AGREEMENT |
| *329*  PRX COMMUNICATION STRATEGISTS<br>ATTN: CODY KRAATZ<br>ACCT DIRECTOR<br>991 WEST HEDDING STREET<br>SAN JOSE, CA  95126 | AGREEMENT |
| *331*  PSC ENVIRONMENTAL SERVICES, LLC<br>5151 SAN FELIPE<br>STE 1600<br>ATTN: LEGAL DEPT<br>HOUSTON, TX  77056 | AGREEMENT |
| *332*  PSC ENVIRONMENTAL SERVICES, LLC<br>5151 SAN FELIPE<br>STE 1600<br>ATTN: LEGAL DEPT<br>HOUSTON, TX  77056 | AGREEMENT |
| *333*  PSLRC<br>5151 N US HIGHWAY 101<br>EUREKA, CA  95503-9447 | AGREEMENT |
| *334*  PSLRC<br>5151 N US HIGHWAY 101<br>EUREKA, CA  95503-9447 | AGREEMENT |

Orchard Supply Hardware LLC

In re _____     Case No. _____13-11566_____
                        Debtor                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 335  QDRO CONSULTANTS COMPANY, LLC  ATTN: KRYSTAL LENDON,  VP, DIRECTOR OF CLIENT RELATIONS  3071 PEARL RD  MEDINA, OH  44256-9017 | AGREEMENT |
| 336  QUAD GRAPHICS  ATTN; MICHAEL BLOOMFIELD  VP, SALES - MEDIA SOLUTIONS  N61W23044 HARRYS WAY  SUSSEX, WI  53089-3995 | AGREEMENT |
| 338  QUALITY FIRST HOME IMPROVEMENT INC  6545 SUNRISE BLVD STE 202  CITRUS HEIGHTS, CA  95610-5232 | AGREEMENT |
| 337  QUALITY FIRST HOME IMPROVEMENT INC.  6445 SUNRISE BLVD  SUITE 202  CITRUS HEIGHTS, CA  95610 | AGREEMENT |
| 339  QUALITY FIRST HOME IMPROVEMENT INC.  6545 SUNRISE BLVD STE 202  CITRUS HEIGHTS, CA  95610-5232 | AGREEMENT |
| 340  QUALITY HOME FIRST HOME IMPROVEMENT INC  6545 SUNRISE BLVD STE 202  CITRUS HEIGHTS, CA  95610-5232 | AGREEMENT |
| 341  QUALITY HOME SERVICES  4936 ASHLAN AVENUE | AGREEMENT |
| 342  QUALITY WINDOW AND DOOR  3597 HOMESTEAD RD  SANTA CLARA, CA  95051-8101 | AGREEMENT |
| 343  R E GARRISON TRUCKING INC  PO BOX 830270  BIRMINGHAM, AL  35283-0270 | AGREEMENT |
| 473  RALPHS GROCERY COMPANY  ATTN:REAL ESTATE  1100 W ARTESIA BLVD  COMPTON, CA  90220-5108 | LEASE |
| 344  RECALL TOTAL INFORMATION MANAGEMENT  2109 BERING DR  SAN JOSE, CA  95131-2014 | AGREEMENT |
| 538  RED MOUNTAIN ASSET FUND I, LLC  C/O RED MOUNTAIN RETAIL GROUP, INC.  1234 E 17TH ST  SANTA ANA, CA  92701-2621 | LEASE |
| 345  RENEWABLE ENERGY PROVIDER, INC.  17011 GREEN DR  CITY OF INDUSTRY, CA  91745-1812 | AGREEMENT |

In re  **Orchard Supply Hardware LLC**
_____
                    Debtor

Case No. _____ **13-11566** _____
                                (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 346   RETAIL DATA LLC<br>2235 STAPLES MILL RD STE 300<br>RICHMOND, VA  23230-2942 | AGREEMENT |
| 347   RGIS LLC<br>OFFICE OF GEN COUNSEL & PRES<br>GLOBAL CUSTOMER SERVICES &BUSINESS DEV<br>2000 TAYLOR RD<br>AUBURN HILLS, MI  48326-1771 | AGREEMENT |
| 348   RICKONNECT, INC.<br>ATTN: ROBERT C MORELL, CEO & PRESIDENT<br>1701 BARRETT LAKES BLVD NW<br>SUITE 500<br>KENNESAW, GA  30144-4517 | AGREEMENT |
| 349   ROYAL AIRE<br>2530 ZANELLA WAY STE A<br>CHICO, CA  95928-7152 | AGREEMENT |
| 350   ROYAL SUN ALLIANCE<br>RSA INSURANCE GROUP PLC<br>9TH FLOOR<br>ONE PLANTATION PLACE<br>30 FENCHURCH STREET<br>LONDON,   EC3M 3BD<br>UNITED KINGDOM | AGREEMENT |
| 87   RRG-RMC/TRACY, LLC<br>C/O REGENCY CENTERS, LP<br>1 INDEPENDENT DR STE 114<br>JACKSONVILLE, FL  32202-5005 | AGREEMENT |
| 511   RUSSELL J BRUZZONE INC<br>899 HOPE LN<br>LAFAYETTE, CA  94549-5131 | LEASE |
| 351   S C CONTRUCTION<br>1220 RENO AVE STE C<br>MODESTO, CA  95351-1197 | AGREEMENT |
| 352   SABAH INTERNATIONAL INC<br>5925 STONERIDGE DR<br>PLEASANTON, CA  94588-2705 | AGREEMENT |
| 469   SAGEPOINTE LLC<br>C/O M D ATKINSON CO INC<br>1401 19TH ST STE 400<br>BAKERSFIELD, CA  93301-4400 | LEASE |
| 496   SALOMON WAINBERG AND OLGA WAINBERG<br>23639 ARMINTA ST<br>WEST HILLS, CA  91304-5806 | LEASE |
| 353   SAN JOSE SHARKS, LLC<br>525 W SANTA CLARA ST<br>SAN JOSE, CA  95113-1520 | AGREEMENT |

In re  **Orchard Supply Hardware LLC** _____    Case No. _____**13-11566**_____

Debtor                                                                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *354* SAN JOSE SHARKS, LLC<br>525 W SANTA CLARA ST<br>SAN JOSE, CA  95113-1520 | AGREEMENT |
| *355* SAN JOSE SHARKS, LLC<br>525 W SANTA CLARA ST<br>SAN JOSE, CA  95113-1520 | AGREEMENT |
| *499* SAVE MART SUPERMARKETS<br>C/O SMS MANAGEMENT COMPANY<br>PO BOX 5234<br>MODESTO, CA  95352-5234 | LEASE |
| *529* SCHLESINGER<br>450 S. ORANGE AVE<br>SUITE 900<br>ORLANDO, FL  32801 | LEASE |
| *356* SCRIPPS MEDIA,INC.<br>312 WALNUT STREET<br>2800 SCRIPPS CTR<br>CINCINNATI, OH  45202-4071 | AGREEMENT |
| *357* SCUDDER ROOFING<br>3342 PAUL DAVIS DR<br>PO BOX 2596<br>MARINA, CA  93933-2241 | AGREEMENT |
| *498* SEACLIFF VILLAGE SHOP CTR.<br>C/O CORNERSTONE REAL ESTATE ADVISERS<br>100 WILSHIRE BLVD STE 700<br>SANTA MONICA, CA  90401 | LEASE |
| *359* SEARS AUTHORIZED HOMETOWN STORES LLC<br>TTN WILL POWELL, SVP<br>3333 BEVERLY RD<br>HOFFMAN ESTATES, IL  60179-0001 | AGREEMENT |
| *358* SEARS AUTHORIZED HOMETOWN STORES LLC<br>TTN WILL POWELL, SVP<br>3333 BEVERLY RD<br>HOFFMAN ESTATES, IL  60179-0001 | AGREEMENT |
| *360* SEARS BRAND MANAGEMENT CORPORATION<br>ATTN: PRESIDENT, KCD BUSINESS UNIT<br>3333 BEVERLY RD<br>HOFFMAN ESTATES, IL  60179-0001 | AGREEMENT |
| *125* SEARS BRAND MANAGEMENT CORPORATION<br>ATTN: PRESIDENT, KCD BUSINESS UNIT<br>3333 BEVERLY ROAD, DC-120B<br>HOFFMAN ESTATES, IL  60179 | AGREEMENT |
| *361* SEDGWICK CLAIMS MANAGEMENT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>1100 RIDGEWAY LOOP ROAD<br>MEMPHIS, TN  38120 | AGREEMENT |

In re <u>**Orchard Supply Hardware LLC**</u>                          Case No. <u>**13-11566**</u>
Debtor                                                                 (If known)

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *18*  SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. HARRLET EVNIN 1 POINTE DR BREA, CA  92821-7625 | AGREEMENT |
| *362*  SELIG CONSTRUCTION 337 HUSS DR CHICO, CA  95928-8209 | AGREEMENT |
| *363*  SERENA SOFTWARE INC PO BOX 201448 DALLAS, TX  75320-1448 | AGREEMENT |
| *494*  SEVENTY-FIFTH LLC C/O COMBINED PROPERTIES, INC. 1025 THOMAS JEFFERSON ST NW STE 700E WASHINGTON, DC  20007-5247 | LEASE |
| *510*  SHAPELL INDUSTRIES OF NORTHERN CALIFORNIA, INC. ATTN: PROPERTY MANAGER 100 N MILPITAS BLVD MILPITAS, CA  95035-4499 | LEASE |
| *365*  SHARED TECHNOLOGIES INC DEPT 145 PO BOX 4869 HOUSTON, TX  77210-4869 | AGREEMENT |
| *367*  SHAW INDUSTRIESINC 616 E WALNUT AVE DALTON, GA  30721-4409 | AGREEMENT |
| *366*  SHAW INDUSTRIESINC 616 E WALNUT AVE DALTON, GA  30721-4409 | AGREEMENT |
| *368*  SHORELINE AWNING AND PATIO 1541 NACIMIENTO LAKE DR PASO ROBLES, CA  93446-9770 | AGREEMENT |
| *369*  SLALOM, LLC, DBA SLALOM CONSULTING 201 SPEAR STREET, SUITE 1550 SAN FRANCISCO, CA  94105 | AGREEMENT |
| *530*  SLJ SAN LORENZO LLC 9595 WILSHIRE BLVD STE 710 BEVERLY HILLS, CA  90212-2507 | LEASE |
| *531*  SLJ SAN LORENZO LLC 9595 WILSHIRE BLVD STE 710 BEVERLY HILLS, CA  90212-2507 | LEASE |
| *370*  SO CAL CONTRACTORS 973 N MAIN ST ORANGE, CA  92867-5402 | AGREEMENT |
| *371*  SOFTWARE DEVELOPMENT INC 3875 HOPYARD ROAD, SUITE 100 PLEASANTON, CA  94588 | AGREEMENT |

**Orchard Supply Hardware LLC**

In re _____    Case No. _____
                  Debtor                                        13-11566
                                                                        (If known)

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *372*   SOLAR FORWARD LLC<br>2204 EUCLID ST<br>SANTA MONICA, CA  90405-1511 | AGREEMENT |
| *373*   SOLAR TECHNOLOGIES INC.<br>1500 N BROADWAY STE 300<br>1500 N BROADWAY STE 300, CA  94596 | AGREEMENT |
| *376*   SOLUTIONARY INC<br>PO BOX 30213<br>OMAHA, NE  68103-1313 | AGREEMENT |
| *380*   SOLUTIONARY INC<br>PO BOX 30213<br>OMAHA, NE  68103-1313 | AGREEMENT |
| *375*   SOLUTIONARY INC<br>PO BOX 30213<br>OMAHA, NE  68103-1313 | AGREEMENT |
| *377*   SOLUTIONARY INC<br>PO BOX 30213<br>OMAHA, NE  68103-1313 | AGREEMENT |
| *379*   SOLUTIONARY INC<br>PO BOX 30213<br>OMAHA, NE  68103-1313 | AGREEMENT |
| *374*   SOLUTIONARY INC<br>PO BOX 30213<br>OMAHA, NE  68103-1313 | AGREEMENT |
| *378*   SOLUTIONARY INC<br>PO BOX 30213<br>OMAHA, NE  68103-1313 | AGREEMENT |
| *540*   SONORA PLAZA I LLC<br>770 TAMALPAIS DR STE 401B<br>CORTE MADERA, CA  94925-1700 | LEASE |
| *551*   SOUTH COUNTY PROFESSIONAL PARK, L P<br>9053 SOQUEL DR STE B<br>APTOS, CA  95003-4034 | LEASE |
| *381*   SPLIT ROCK LEARNING, LLC<br>ATTN: MIKE CARTER, CEO/PARTNER<br>1750 RANIER LN N<br>PLYMOUTH, MN  55447-2657 | AGREEMENT |
| *382*   SPS COMMERCE INC<br>333 S 7TH ST STE 1000 # 1000<br>MINNEAPOLIS, MN  55402-2421 | AGREEMENT |
| *383*   STERLING INFOSYSTEMS INC<br>ATTN: GORDON BLACKWELL<br>249 W 17TH ST<br>NEW YORK, NY  10011-5390 | AGREEMENT |

In re  **Orchard Supply Hardware LLC**                                       Case No.  **13-11566**
_____                    _____
                        Debtor                                                                  (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *384*  SUN PACIFIC SOLAR ELECTRIC INC<br>PO BOX 2237<br>SANTA BARBARA, CA  93120-2237 | AGREEMENT |
| *398*  SUNGARD AVAILABILITY SERVICES LP<br>680 E SWEDESFORD ROAD<br>WAYNE, PA  19087 | AGREEMENT |
| *396*  SUNGARD AVAILABILITY SERVICES LP<br>680 E SWEDESFORD ROAD<br>WAYNE, PA  19087 | AGREEMENT |
| *399*  SUNGARD AVAILABILITY SERVICES LP<br>680 E SWEDESFORD ROAD<br>WAYNE, PA  19087 | AGREEMENT |
| *397*  SUNGARD AVAILABILITY SERVICES LP<br>680 E SWEDESFORD ROAD<br>WAYNE, PA  19087 | AGREEMENT |
| *395*  SUNGARD AVAILABILITY SERVICES LP<br>680 E SWEDESFORD ROAD<br>WAYNE, PA  19087 | AGREEMENT |
| *394*  SUNGARD AVAILABILITY SERVICES LP<br>680 E SWEDESFORD ROAD<br>WAYNE, PA  19087 | AGREEMENT |
| *393*  SUNGARD AVAILABILITY SERVICES LP<br>680 E SWEDESFORD ROAD<br>WAYNE, PA  19087 | AGREEMENT |
| *392*  SUNGARD AVAILABILITY SERVICES LP<br>680 E SWEDESFORD ROAD<br>WAYNE, PA  19087 | AGREEMENT |
| *390*  SUNGARD AVAILABILITY SERVICES LP<br>680 E SWEDESFORD ROAD<br>WAYNE, PA  19087 | AGREEMENT |
| *389*  SUNGARD AVAILABILITY SERVICES LP<br>680 E SWEDESFORD ROAD<br>WAYNE, PA  19087 | AGREEMENT |
| *388*  SUNGARD AVAILABILITY SERVICES LP<br>680 E SWEDESFORD ROAD<br>WAYNE, PA  19087 | AGREEMENT |
| *387*  SUNGARD AVAILABILITY SERVICES LP<br>680 E SWEDESFORD ROAD<br>WAYNE, PA  19087 | AGREEMENT |
| *386*  SUNGARD AVAILABILITY SERVICES LP<br>680 E SWEDESFORD ROAD<br>WAYNE, PA  19087 | AGREEMENT |
| *385*  SUNGARD AVAILABILITY SERVICES LP<br>680 E SWEDESFORD ROAD<br>WAYNE, PA  19087 | AGREEMENT |

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No. _____ **13-11566** _____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *391*   SUNGARD AVAILABILITY SERVICES LP<br>680 E SWEDESFORD ROAD<br>WAYNE, PA  19087 | AGREEMENT |
| *400*   SUNGARD AVAILABILITY SERVICES LP<br>680 EAST SWEDESFORD ROAD<br>WAYNE, PA  19087 | AGREEMENT |
| *401*   SUNPOWER CORPORATION<br>77 RIO ROBLES<br>ATTN: JASON MORTIMER<br>SAN JOSE, CA  95134 | AGREEMENT |
| *31*   SUNSET PUBLISHING CORPORATION<br>80 WILLOW RD<br>MENLO PARK, CA  94025-3661 | AGREEMENT |
| *29*   SUNSET PUBLISHING CORPORATION<br>80 WILLOW RD<br>MENLO PARK, CA  94025-3661 | AGREEMENT |
| *402*   SUNSET PUBLISHING CORPORATION<br>80 WILLOW RD<br>MENLO PARK, CA  94025-3661 | AGREEMENT |
| *403*   SUPPLY CHAIN COACH, INC.<br>ATTN: TOM FRENCH, PRESIDENT<br>7172 REGIONAL ST UNIT 360<br>DUBLIN, CA  94568-2324 | AGREEMENT |
| *555*   SWZ PARTNERSHIP, LLC<br>C/O OLIVE BRANCH PROPERTIES<br>135 OCEAN WAY<br>SANTA MONICA, CA  90402-1209 | LEASE |
| *405*   T ROWE PRICE TRUST COMPANY<br>100 E PRATT ST<br>BALTIMORE, MD  21202-1009 | AGREEMENT |
| *406*   T ROWE PRICE TRUST COMPANY<br>100 E PRATT ST<br>BALTIMORE, MD  21202-1009 | AGREEMENT |
| *408*   TALX CORPORATION<br>11432 LACKLAND RD<br>ATTN: PRESIDENT<br>SAINT LOUIS, MO  63146-3516 | AGREEMENT |
| *407*   TALX CORPORATOIN<br>11432 LACKLAND RD<br>SAINT LOUIS, MO  63146-3516 | AGREEMENT |
| *409*   TAX COMPLIANCE, INC.<br>LEGAL DEPARTMENT, SUITE 300<br>10089 WILLOW CREEK RD STE 300<br>SAN DIEGO, CA  92131-1699 | AGREEMENT |

In re  **Orchard Supply Hardware LLC**                    Case No.  **13-11566**
_____                           _____
                    Debtor                                              (If known)

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *410* TELETRAC<br>7391 LINCOLN WAY<br>GARDEN GROVE, CA  92841-1428 | AGREEMENT |
| *411* TEXTURED COATINS OF AMERICA INC<br>ATTN: JAY A HAINES, PRESIDENT/CEO<br>2422 E 15TH ST<br>PANAMA CITY, FL  32405-6348 | AGREEMENT |
| *413* THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA<br>7 HANOVER SQUARE<br>NEW YORK, NY  10004 | AGREEMENT |
| *239* THE JASPER GROUP<br>ATTN: PHILLIP CULMONE<br>1264 PUTNAM CIR<br>ROCHESTER, MI  48307-6045 | AGREEMENT |
| *238* THE JASPER GROUP<br>ATTN: PHILLIP CULMONE<br>1264 PUTNAM CIR<br>ROCHESTER, MI  48307-6045 | AGREEMENT |
| *237* THE JASPER GROUP<br>ATTN: PHILLIP CULMONE<br>1264 PUTNAM CIR<br>ROCHESTER, MI  48307-6045 | AGREEMENT |
| *236* THE JASPER GROUP<br>ATTN: PHILLIP CULMONE<br>1264 PUTNAM CIR<br>ROCHESTER, MI  48307-6045 | AGREEMENT |
| *286* THE MODESTO BEE<br>ATTN: PEGGY J LUTY<br>1325 H ST<br>MODESTO, CA  95354-2427 | AGREEMENT |
| *415* THE RECORD<br>530 MARKET ST<br>PO BOX 900<br>STOCKTON, CA  95201-0900 | AGREEMENT |
| *416* THE RETAIL EQUATION, INC.<br>ATTN: CEO<br>6430 OAK CYN STE 250<br>IRVINE, CA  92618-5228 | AGREEMENT |
| *417* THE SACRAMENTO BEE<br>LAURA SWANSON<br>PRIMARY ACCT MGR<br>2100 Q ST<br>SACRAMENTO, CA  95816-6816 | AGREEMENT |
| *418* THE SOLAR COMPANY INC<br>20861 WILBEAM AVE STE 1<br>CASTRO VALLEY, CA  94546-5832 | AGREEMENT |

In re **Orchard Supply Hardware LLC** _____    Case No. _____ **13-11566** _____
          Debtor                                                              (If known)

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 77  THYSSEN KRUPP ELEVATOR CORPORTION 520 TOWNSEND ST., 2ND FLOOR SAN FRANCISCO, CA  94103 | AGREEMENT |
| 420  TIBCO SOFTWARE INC. 3303 HILLVIEW AVE PALO ALTO, CA  94304-1204 | AGREEMENT |
| 419  TIBCO SOFTWARE,INC. WILLIAM R HUGHES [ADDRESS NOT AVAILABLE] | AGREEMENT |
| 421  TOYOTA FINANCIAL SERVICES PO BOX 4102 CAROL STREAM, IL  60197-4102 | AGREEMENT |
| 423  TRANSARMOR-FIRST DATA MERCHANT SERVICES CORPORATION FIRST DATA CORPORATE HEADQUARTERS 5565 GLENRIDGE CONNECTOR NE, SUITE 2000 ATLANTA, GA  30342 | AGREEMENT |
| 422  TRANSARMOR-FIRST DATA MERCHANT SERVICES CORPORATION FIRST DATA CORPORATE HEADQUARTERS 5565 GLENRIDGE CONNECTOR NE, SUITE 2000 ATLANTA, GA  30342 | AGREEMENT |
| 404  TRISHA GROBECK 826 SKYWOOD RD LAFAYETTE, CA  94549 | AGREEMENT |
| 424  TRUCKER HUSS APC ONE EMBARCADERO CTR 12TH FLR ATTN KEVIN NOLT SAN FRANCISCO, CA  94111 | AGREEMENT |
| 425  U S SECURITY ASSOCIATES, INC. ATTN: ALTON HARVEY, SR. VP 200 MANSELL CT E STE 500 ROSWELL, GA  30076-4852 | AGREEMENT |
| 426  U S XPRESS,INC. ATTN: LEGAL DEPT, CONTRACT ADM 4080 JENKINS RD CHATTANOOGA, TN  37421-1174 | AGREEMENT |
| 427  ULTIMATE SOFTWARE GROUP INC ATTN: GENERAL COUNSEL 2000 ULTIMATE WAY WESTON, FL  33326-3643 | AGREEMENT |
| 428  UNITED PARCEL SERVICES ATTN: BILL GRANDT MANAGING DIR, ENTERPRISE ACCTS 55 GLENLAKE PKWY ATLANTA, GA  30328-3474 | AGREEMENT |

In re  **Orchard Supply Hardware LLC** _____  Case No. _____ **13-11566** _____

Debtor                                                                        (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *30* UNITED PARCEL SERVICES<br>ATTN: BILL GRANDT<br>MANAGING DIR, ENTERPRISE ACCTS<br>55 GLENLAKE PKWY<br>ATLANTA, GA  30328-3474 | AGREEMENT |
| *429* UNIVERSAL SWEEPING SERVICES, INC.<br>ATTN: GINA VELLA, PRESIDENT<br>PO BOX 28010<br>SAN JOSE, CA  95159-8010 | AGREEMENT |
| *430* US LINES LLC<br>5701 LAKE WRIGHT DR<br>NORFOLK, VA  23502-1868 | AGREEMENT |
| *431* USF REDDAWAY, INC.<br>ATTN: VP PRICING<br>16277 SE 130TH AVE<br>CLACKAMAS, OR  97015-8948 | AGREEMENT |
| *438* VALASSIS DIRECT MAIL, INC.<br>PO BOX 3447<br>LOS ANGELES, CA  90074-0179 | AGREEMENT |
| *437* VALASSIS DIRECT MAIL, INC.<br>PO BOX 3447<br>LOS ANGELES, CA  90074-0179 | AGREEMENT |
| *436* VALASSIS<br>FILE 70179<br>LOS ANGELES, CA  90074-0179 | AGREEMENT |
| *435* VALASSIS<br>FILE 70179<br>LOS ANGELES, CA  90074-0179 | AGREEMENT |
| *434* VALASSIS<br>FILE 70179<br>LOS ANGELES, CA  90074-0179 | AGREEMENT |
| *433* VALASSIS<br>FILE 70179<br>LOS ANGELES, CA  90074-0179 | AGREEMENT |
| *432* VALASSIS<br>FILE 70179<br>LOS ANGELES, CA  90074-0179 | AGREEMENT |
| *439* VALLEY HEATING COOLING AND ELECTRICAL<br>1171 N 4TH ST<br>SAN JOSE, CA  95112-4968 | AGREEMENT |
| *440* VERIZON WIRELESS<br>ATTN: HQ LEGAL B2B CONTRACT ADMIN<br>ONE VERIZON WAY, VC52S401<br>BASKING RIDGE, NJ  07920-1097 | AGREEMENT |

**Orchard Supply Hardware LLC**

In re _____

Debtor

Case No. _____ **13-11566**

(If known)

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *441* VERTIS, INC. ATTN: DOUGLAS L MANN SVP, ADVERTISING INSERT 250 W PRATT ST STE 1800 BALTIMORE, MD  21201-6813 | AGREEMENT |
| *443* VERTIS, INC. ATTN: DOUGLAS L MANN SVP, ADVERTISING INSERT 250 W PRATT ST STE 1800 BALTIMORE, MD  21201-6813 | AGREEMENT |
| *442* VERTIS, INC. ATTN: DOUGLAS L MANN SVP, ADVERTISING INSERTS 250 WEST PRATT ST., STE 1800 BALTIMORE, MD  21201 | AGREEMENT |
| *444* VERTIS, INC. ATTN: DOUGLAS L MANN SVP, ADVERTISING INSERTS 250 WEST PRATT ST., STE 1800 BALTIMORE, MD  21201 | AGREEMENT |
| *491* VIA MONTANA LLC PO BOX 2460 SARATOGA, CA  95070-0460 | LEASE |
| *514* VIA MONTANA LLC PO BOX 2460 SARATOGA, CA  95070-0460 | LEASE |
| *445* VINEYARD PRODUCTIONS, LLC ATTN: JEFF MILLER 5181 S COMMERCE DR MURRAY, UT  84107-4709 | AGREEMENT |
| *550* VISALIA PROPERTIES PARTNERSHIP 13630 W SUNSET BLVD PACIFIC PALISADES, CA  90272-4018 | LEASE |
| *446* WAHLSTROM, LLC 3025 HIGHLAND PKWY STE 700 DOWNERS GROVE, IL  60515-5553 | AGREEMENT |
| *502* WALTER AND DOROTHY ANDERSON 1091 BUCKINGHAM DR LOS ALTOS, CA  94024-5560 | LEASE |
| *447* WARE MALCOMB ATTN: TOBIN SLOANE 10 EDELMAN IRVINE, CA  92618-4312 | AGREEMENT |
| *448* WARE MALCOMB ATTN: TOBIN SLOANE 10 EDELMAN IRVINE, CA  92618-4312 | AGREEMENT |

In re  Orchard Supply Hardware LLC
_____
                    Debtor

Case No._____13-11566_____
                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| | NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|---|
| 449 | WARE MALCOMB<br>ATTN: TOBIN SLOANE<br>10 EDELMAN<br>IRVINE, CA  92618-4312 | AGREEMENT |
| 451 | WEATHER TRENDS INTERNATIONAL, INC.<br>ATTN: JACK GUNN<br>EXECUTIVE VICE PRESIDENT & CO-FOUNDER<br>1495 CENTER VALLEY PARKWAY (SUITE 300)<br>BETHLEHEM, PA  18017 | AGREEMENT |
| 450 | WEATHER TRENDS INTERNATIONAL, INC.<br>ATTN: JACK GUNN<br>EXECUTIVE VICE PRESIDENT & CO-FOUNDER<br>1495 CENTER VALLEY PARKWAY (SUITE 300)<br>BETHLEHEM, PA  18017 | AGREEMENT |
| 452 | WELLS FARGO FINANCIAL LEASING, INC.<br>800 WALNUT STREET, MAC F4031-040<br>DES MOINES, IA  50309 | AGREEMENT |
| 453 | WELLS FARGO FINANCIAL LEASING, INC.<br>800 WALNUT STREET, MAC F4031-040<br>DES MOINES, IA  50309 | AGREEMENT |
| 454 | WELLS FARGO INSURANCE SERVICES USA, INC.<br>959 SKYWAY ROAD<br>SUITE 200<br>SAN CARLOS, CA  94070 | AGREEMENT |
| 455 | WELLS FARGO INSURANCE SERVICES USA, INC.<br>959 SKYWAY ROAD<br>SUITE 200<br>SAN CARLOS, CA  94070 | AGREEMENT |
| 364 | WEST PUBLISHING CORPORATION<br>D/B/A SERENGETI LAW<br>155 108TH AVE NE SUITE 650<br>BELLEVUE, WA  98004 | AGREEMENT |
| 456 | WESTERN EXTERMINATOR COMPANY<br>ATTN: MICHAEL JAMES LAWTON<br>305 N CRESCENT WAY<br>ANAHEIM, CA  92801-6709 | AGREEMENT |
| 537 | WESTERN VILLAGE SHOPPING CENTER<br>2011 S BROADWAY STE J<br>SANTA MARIA, CA  93454-7886 | LEASE |
| 457 | XL INSURANCE AMERICA, INC.<br>101 CALIFORNIA ST STE 1150<br>SAN FRANCISCO, CA  94111-5849 | AGREEMENT |
| 526 | YOUNG PROPERTIES, A CALIF GEN PARTNERSHIP<br>3407 OCEAN VIEW BLVD<br>GLENDALE, CA  91208-1508 | LEASE |

In re **Orchard Supply Hardware LLC**
_____
Debtor

Case No._____ **13-11566**
(If known)

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *500*   YOUNG PROPERTIES, A CALIF GEN PARTNERSHIP<br>3407 OCEAN VIEW BLVD<br>GLENDALE, CA  91208-1508 | LEASE |

In re **Orchard Supply Hardware LLC** _____
              Debtor

Case No. _____ **13-11566**
              (If known)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ORCHARD SUPPLY HARDWARE STORES CORPORATION 6450 VIA DEL ORO SAN JOSE, CA 95119 | GLEACHER PRODUCTS CORP / JPMORGAN CHASE BANK, N.A 1290 AVENUE OF THE AMERICAS, 5TH FL NEW YORK, NY 10104 |
| ORCHARD SUPPLY HARDWARE STORES CORPORATION 6450 VIA DEL ORO SAN JOSE, CA 95119 | GLEACHER PRODUCTS CORP / JPMORGAN CHASE BANK, N.A 1290 AVENUE OF THE AMERICAS, 5TH FL NEW YORK, NY 10104 |
| ORCHARD SUPPLY HARDWARE STORES CORPORATION 6450 VIA DEL ORO SAN JOSE, CA 95119 | WELLS FARGO BANK, NA ONE INTERNATIONAL PLACE BOSTON, MA 02110 |
| ORCHARD SUPPLY HARDWARE STORES CORPORATION 6450 VIA DEL ORO SAN JOSE, CA 95119 | WELLS FARGO BANK, NA ONE INTERNATIONAL PLACE BOSTON, MA 02110 |
| ORCHARD SUPPLY HARDWARE STORES CORPORATION 6450 VIA DEL ORO SAN JOSE, CA 95119 | WELLS FARGO BANK, NA ONE INTERNATIONAL PLACE BOSTON, MA 02110 |

In re **Orchard Supply Hardware LLC**                    ,    Case No. **13-11566**

                          Debtor

### DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION

I, Chris D. Newman, the Executive Vice President, CFO, Treasurer and Principal Accounting Officer of Orchard Supply Hardware LLC, named as the debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 369 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

*(Total shown on summary page plus 1.)*

Date    August 6, 2013    Signature _____

Chris D. Newman
(print name of individual signing on behalf of debtor)

Executive Vice President, CFO, Treasurer and Principal Accounting Officer
(indicate position or relationship to debtor)