# EXHIBIT 1

## ASSUMED EXECUTORY CONTRACTS[1]

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| 1010 Metro LLC<br>c/o Transpacific Development Southwest<br>5110 N. 40th Street, Suite 238<br>Phoenix, AZ  85018 | Ground lease for:<br>1010 Metro Center Blvd.<br>Foster City, CA  94404 | $0 † |
| 19330 Hawthorne, LLC<br>c/o Regency Centers Corporation<br>One Independent Drive, Suite 114<br>Jacksonville, FL  32202-5019 | Real property lease for:<br>19330 Hawthorne Blvd.<br>Torrance, CA 90503 | $0 † |
| 3 DAY BLINDS CORPORATION<br>25 TECHNOLOGY DRIVE<br>SUITE B100<br>ATTN: CHIEF FINANCIAL OFFICER<br>IRVINE, CA 92618 | 3 Day Blinds Corporation Product Manufacturer and Contractor Services Agreement 10.3.11 (Doors & Windows Agreements) | $0 |
| 3 Day Blinds Corporation<br>Chief Financial Officer<br>25 Technology Drive<br>Suite B100<br>Irvine, CA 92618 | 3 Day Blinds Corporation Product Manufacturer and Contractor Services Agreement 10.3.11 (Misc. Agreements) | $0 |
| 401 South La Brea Avenue (Los Angeles), LLC<br>6922 Hollywood Boulevard, Suite 900<br>Los Angeles, CA 90028 | Real property lease for:<br>415 South La Brea Ave.<br>Los Angeles, CA 90036 | $0 |
| A M & S TRANSPORTATION CO<br>PO BOX 23822<br>OAKLAND, CA 94623-0822 | A.M.& S. Transportation Co. Transportation Agreement 2.16.09 | $0 |
| A PLUS GENERAL CONTRACTORS INC<br>11330 KNOTT STREET<br>GARDEN GROVE, CA 92841 | A Plus General Contractors, Inc., DBA: A Plus Heating and Air Conditioning Contractor Services Agreement 4.20.13 (Heating & Air Agreements) | $0 |
| A PLUS GENERAL CONTRACTORS INC<br>244 GREAT MALL PKWY<br>MILPITAS, CA 95035 | A Plus General Contractors, Inc., DBA: A Plus Heating and Air Conditioning Contractor Services Agreement 4.20.13 (Heating & Air Agreements) | $0 |

---

[1] Inclusion of contract or lease on Exhibit 1 is not a statement or admission that such Assumed Executory Contract constitutes an "executory contract" as that term is used in section 365 of the Bankruptcy Code.

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| ACCOUNTEMPS<br>10 ALMADEN BLVD<br>SUITE 900<br>SAN JOSE, CA 95113 | Accountemps General Conditions of Assignment 8.6.12 | $8,157.65 |
| Accruent, LLC<br>10801 -2 N Mopac Expressway<br>Suite 400<br>Austin, TX 78759 | Accruent, LLC - Siterra Master Agreement 03.29.13 | $0 |
| Accruent, LLC<br>10801 -2 N Mopac Expressway<br>Suite 400<br>Austin, TX 78759 | Accruent, LLC - Siterra Order Doc 3.29.13 | $0 |
| Accruent, LLC<br>10801 -2 N Mopac Expressway<br>Suite 400<br>Austin, TX 78759 | Accruent, LLC - Siterra Statement of Work 3.29.13 | $0 |
| ACCUIMAGE<br>2360 OWEN STREET<br>SANTA CLARA, CA 95119 | AccuImage - Master Services Agreement 11.01.11 (Scanned Personnel Files) | $6,133.96 |
| Accuvant, Inc.<br>Attn: Chief Financial Officer<br>1125 17th Street<br>Ste. 1700<br>Denver, CO 80202 | Accuvant, Inc. Master Services Agreement 8.5.09 | $0 |
| Ace Fire Equipment and Service Company<br>Attn:  Michael Hansen<br>P O Box 1142<br>Palo Alto, CA 94302 | Ace Fire Equipment and Service Company 2.1.13 | $2,823.34 |
| Active Media Services, Inc.<br>d/b/a Active International<br>One Blue Hill Plaza<br>P.O. Box 1705<br>Pearl River, NY 10965-8705<br>Tel: 845-735-1700<br>Fax: 845-735-2342 | Active International Trade Credit Agreement 3.20.13 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| AIR-SUN SCREEN & AWNING INC<br>190 DILLON AVENUE<br>UNIT H<br>CAMPBELL, CA 95008 | Air-Sun Screen & Awning Inc Contractor Services Agreement 10.18.11 (Retractable Awning Agreements) | $0 |
| AIR-TRO INC<br>6450 VIA DEL ORO<br>SAN JOSE, CA 91016 | Air-Tro Inc. Contractor Services Agreement 4.20.13 (Heating & Air Agreements) | $0 |
| ALL WOOD CABINETRY LLC<br>1201 US HIGHWAY ONE<br>SUITE 350<br>ATTN: RICK RIDER<br>NORTH PALM BEACH, FL 33408 | All Wood Cabinetry, LLC Product Manufacturer Agreement 10.10.11 (Kitchen Cabinet Agreements) | $0 |
| All Wood Cabinetry, LLC<br>1201 US Highway One<br>Suite 350<br>North Palm Beach, FL 33408 | All Wood Cabinetry, LLC Product Manufacturer Agreement 10.10.11 (Fence & Deck Agreements) | $0 |
| Amarr Garage Door<br>165 Carriage Court<br>Attn: Val Sigmon<br>Winston-Salem, NC 27105 | Amarr Garage Door Product Manufacturer Agreement 10.8.12 (Garage Door Agreements) | $0 |
| AMERICAL AWNING INC<br>2122 Q STREET<br>BAKERSFIELD, CA 93301 | Americal Awning Inc Contractor Services Agreement 3.22.12 (Retractable Awning Agreements) | $0 |
| American Standard<br>1 Centennial Ave<br>Piscataway, NJ | American Standard Product Manufacturer Agreement 5.3.12 (Bathroom Remodel Agreements) | $0 |
| AMERICAN STANDARD<br>1 CENTENNIAL AVENUE<br>PISCATAWAY, NJ | American Standard Product Manufacturer Agreement 5.3.12 (Misc. Agreements) | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| American United Life Insurance Company<br>One American Square<br>P.O. Box 368<br>Indianapolis, IN  46206-0368 | Real property lease for:<br>2245 Gellert Blvd.<br>S. San Francisco, CA 94080 | $0 |
| AMS  Associates Inc<br>Mr. Al Shaghaghi<br>801 Ygnacio Valley Road, Suite 220<br>Walnut Creek, CA 94596 | AMS Associates, Inc. Independent Contractor Agreement 2.21.13 | $120,023.70 |
| Anka & Pero Margaretic<br>355 Main Street, Suite A<br>Los Altos, CA  94022 | Real property lease for:<br>3615 El Camino Real<br>Santa Clara, CA 95051 | $40,393.84 |
| ANTHONY AWNING CO<br>243 OLD COUNTY ROAD<br>SAN CARLOS, CA 94070 | Anthony Awning Co Contractor Services Agreement 10.18.11 (Retractable Awning Agreements) | $0 |
| AQUION INC<br>DBA LIFETIME SOLUTIONS INC<br>15400 VILLAGE DRIVE<br>VICTORVILLE, CA 92394 | Aquion, Inc. Contractor Lifetime Solutions, Inc. Contactor Services Agreement 1.1.12 (Water Softener Agreements) | $0 |
| Aquion, Inc.<br>2080 Lunt Avenue<br>Elk Grove Village, IL 60007 | Aquion, Inc. Product Manufacturer Agreement 8.9.12 (Water Softener Agreements) | $0 |
| Arden Way LLC and Arden Way  No 2, LLC<br>101 Montgomery Street, Suite 2350<br>San Francisco, CA  94104-4159 | Real property lease for:<br>3350 Arden Way<br>Sacramento, CA 95825 | $159,275.31 † |
| Arms Air Conditioning & Heating<br>370 Air Park Road<br>Atwater, CA 95301 | Arms Air Conditioning & Heating Contractor Services Agreement 4.20.13 (Flooring Agreements) | $0 |
| ARMS AIR CONDITIONING & HEATING<br>370 AIR PARK ROAD<br>ATWATER, CA 95301 | Arms Air Conditioning & Heating Contractor Services Agreement 4.20.13 (Heating & Air Agreements) | $0 |
| Arnold Schlesinger<br>9595 Wilshire Blvd., #710<br>Beverly Hills, CA  90212 | Real property lease for:<br>300 Floresta Blvd.<br>San Leandro, CA 94578 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Ascend Software<br>Attn: Contracts<br>1661 N Raymond Avenue # 107<br>Anaheim, CA 92801 | Ascend Software, Inc. License & Maintenance Agreement 09.11.00 | $0 |
| Aspect Loss Prevention, L L C<br>DAVID A DUHAIME, PRESIDENT<br>5735 W OLD SHAKOPEE RD<br>BLOOMINGTON, MN 55437-3176 | Aspect Elite Loss Prevention Software License and Services Agreement 10.30.07 | $0 |
| Aspect Loss Prevention, L.L.C.<br>David A. Duhaime, President<br>5735 Old Shakopee Road<br>Bloomington, MN 55437 | Aspect Loss Prevention, L.L.C. MSA 06.01.04 | $0 |
| Assemblers, Inc.<br>Mike Giaccone<br>President<br>7155 Lee Highway, Suite 200<br>Chattanooga Hamilton TN 37421<br>Office: (423) 499-2720 Ext. 110<br>Cell: (423) 421-4964<br>mike@assemblersinc.net | Assemblers Inc. Assembly Agreement 4.1.13 | $0 † |
| Associated Packaging, Inc.<br>2619 Lycoming Way<br>Suite 200<br>Stockton, CA 95206 | Associated Packaging, Inc. Lease Agreement 10.26.09 | $2,505.28 |
| Aster Data Systems, Inc.<br>attn: Mr. Mayank Bawa<br>959 Skyway Road, Suite 100<br>San Carlos, CA 94070 | Aster Data Systems, Inc. MSA 12.23.10 | $0 |
| AT&T Corp<br>2000 W. AT&T Center Dr. Z1<br>Hoffman Estates, IL 60192 | AT&T Corp. Managed Internet Service Pricing Schedule 01.12.12 | $0 |
| AT&T Corp<br>2000 W. AT&T Center Dr. Z1<br>Hoffman Estates, IL 60192 | AT&T Corp. Managed Internet Service Pricing Schedule 10.08.10 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| AT&T Corp<br>2000 W. AT&T Center Dr. Z1<br>Hoffman Estates, IL 60192 | AT&T Corp. Service Level Agreements 03.21.09 | $0 |
| AT&T Corp<br>2000 W. AT&T Center Dr. Z1<br>Hoffman Estates, IL 60192 | AT&T Managed Internet Service Pricing Addendum | $0 |
| AT&T Corp<br>2000 W. AT&T Center Dr. Z1<br>Hoffman Estates, IL 60192 | AT&T Service Level Agreements 12.16.05 | $0 |
| AT&T Corp<br>2000 W. AT&T Center Dr. Z1<br>Hoffman Estates, IL 60192 | AT&T Corp. Managed Internet Service 01.12.12 | $122,244.19 |
| Athens Plaza, LLC<br>P.O. Box 15175<br>Seattle, WA  98115 | Real property lease for:<br>2340 Athens Avenue<br>Redding, CA 96001 | $2,391.75 |
| Atrium Companies, Inc.<br>3890 West Northwest Highway<br>Suite 500<br>Dallas, TX 75220 | Atrium Companies, Inc., d/b/a Atrium Windows and Doors Product Manufacturer Agreement 10.5.11 (Doors & Windows Agreements) | $0 |
| Atrium Companies, Inc.<br>3890 West Northwest Highway<br>Suite 500<br>Dallas, TX 75220 | Atrium Companies, Inc., d/b/a Atrium Windows and Doors Product Manufacturer Agreement 10.5.11 (Doors & Windows Agreements) | $0 |
| Audit Technology Group, LLC<br>1850 West Winchester Road<br>Suite 215<br>Libertyville, IL 60048 | Audit Technology Group LLC 6.7.12 | $0 |
| Audit Technology Group, LLC<br>1850 West Winchester Road<br>Suite 215<br>Libertyville, IL 60048 | Audit Technology Group LLC Recovery Audit Services Agreement 6.7.12 | $0 |
| Avanti Market Bay Area<br>Attn: Kim Toves, Director<br>1525 Atteberry Lane<br>San Jose, CA 95119 | Avanti Market Services Agreement 12.13.11 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| B&D Quality Water Inc.<br>4936 Ashlan Ave<br>Fresno, CA 93727 | B & D Quality Water Inc. Contractor Contractor Services Agreement 8.1.12 (Water Softener Agreements) | $0 |
| B&L Associates, LLC<br>13 Tech Circle<br>Natick, MA 01760 | B&L Associates Inc. Annual Maintenance and support and 2yr Software License Extension 01.01.13 | $0 |
| Ball & East Ltd.<br>c/o Harvey Capital Corporation<br>2333 Cotner Avenue<br>Los Angeles, CA  90064 | Real property lease for:<br>1151 Andersen Drive<br>San Rafael, CA 94901 | $0 |
| Bank of America Leasing & Capital LLC<br>One Financial Plaza<br>Providence, RI 02903 | Bank of America Master Lease Agreement 03.02.07 | $4,770.73 |
| Barton Overhead Door Inc<br>1132 N Carpenter Road<br>Modesto, CA 95351 | Barton Overhead Door Inc. Contractor Services Agreement 10.15.12 (Garage Door Agreements) | $0 |
| BASSETT RAIN GUTTER AND CONSTRUCTION INC<br>4664 KARNES RD<br>SANTA MARIA, CA 93455 | Bassett Rain Gutters and Construction Inc. Contractor Services Agreement 3.23.12 (Misc. Agreements) | $0 |
| Bath Simple<br>733 Allston Way<br>Berkley, CA 94710 | Bath Simple Contractor Services Agreement 9.24.12 (Bathroom Remodel Agreements) | $0 |
| Bay Alarm Company<br>3829 Duck Creek Dr<br>Stockton, CA 95215 | Bay Alarm Contract 1.7.08 | $4,026.17 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Bay Area News Group<br>Mike Clarke<br>Director, Major Accounts and Targeted Marketing<br>750 Ridder Park Dr<br>San Jose, CA 95190<br>PH: 408-920-5423<br>Cel: 408-307-7668<br>mclarke@bayareanewsgroup.com | Bay Area News Group Advertising Agreement 10.31.11 | $0 † |
| Bay Area News Group<br>Mike Clarke<br>Director, Major Accounts and Targeted Marketing<br>750 Ridder Park Dr<br>San Jose, CA 95190<br>PH: 408-920-5423<br>Cel: 408-307-7668<br>mclarke@bayareanewsgroup.com | Bay Area News Group Advertising Agreement 5.13.13 | $0 † |
| BBT, LLC & SOCKS, LLC<br>c/o J&R Properties<br>7226 Via Sendero<br>San Jose, CA  95135 | Real property lease for:<br>1390 N. McDowell Blvd.<br>Petaluma, CA 94954 | $28,751.99 |
| BCI Acrylic Bath Systems Inc<br>524 South Hicks Rd<br>ATTN: SCOTT RESENBACH<br>Pataline, IL 60067 | BCI Acrylic Bath Systems Product Manufacturer Agreement 2.20.12 (Bathroom Remodel Agreements) | $0 |
| BENJAMIN MOORE<br>101 PARAGON DR<br>MONTVALE, NJ 07645-1727 | Benjamin Moore & Co. Addendum Agreement 01.17.12 | $0 |
| BENJAMIN MOORE<br>101 PARAGON DR<br>MONTVALE, NJ 07645-1727 | Benjamin Moore & Co. UTC 01.17.12 | $0 |
| Berkeley Business Center, LLC<br>c/o Hawthorne/Stone, Inc.<br>1704 Union Street<br>San Francisco, CA  94123 | Real property lease for:<br>1025 Ashby Avenue<br>Berkeley, CA 94710 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| BIAGI BROS INC<br>787 AIRPARK RD<br>NAPA, CA 94558-7515 | Biagi Bros., Inc. Transportation Agreement 1.26.11 | $0 |
| BIG VALLEY OVERHEAD<br>1676 GREENFIELD AVENUE<br>CLOVIS, CA 93611 | Big Valley Overhead Contractor Services Agreement 10.15.12 (Garage Door Agreements) | $0 |
| Blue Wolf Group, LLC<br>Attn: Tim Johnson, VP Sales<br>11 East 26th Street<br>21st Floor<br>New York, NY 10010 | Blue Wolf Group, LLC Technical Consulting Agreement 3.17.11 | $0 |
| Builders Associates #3, a California General Partnership<br>c/o Arnold Schlesinger<br>9595 Wilshire Boulevard, Suite 710<br>Beverly Hills, CA  90212 | Real property lease for:<br>17200 Brookhurst Street<br>Fountain Valley, CA 92708 | $0 |
| BullsEye Telecom, Inc.<br>25925  Telegraph Road,  Suite 210<br>Southfield, MI 48033 | BullsEye Telecom Inc. Corporate Advantage Sales Agreement 04.10.13 | $57,474.17 |
| Bundy Plaza W.L.A., Ltd.<br>c/o Denholm Harris & Co.<br>P.O. Box 3147 Mission<br>Viejo, CA  92690 | Real property lease for:<br>2020 S. Bundy Drive<br>Los Angeles, CA 90025 | $0 † |
| Bunzl Retain Distribution Northeast, LLC<br>dba Bunzl Retail<br>One Penn Plaza<br>Ste 4430<br>New York, NY 10119 | Bunzl Retail Exclusive Supply Agreement 06.06.07 (Supplies) | $0 |
| Butler Champion, Ltd.<br>Robert Champion<br>11601 Wilshire Blvd. Suite 1650<br>Los Angeles, CA  90025 | Real property lease for:<br>1934 A Avenida De Los Arboles<br>Thousand Oaks, CA 91362 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Caesarstone USA<br>6840 Hayvenhurst Ave<br>Suite 100<br>Van Nuys, CA 91406 | Caesarstone USA Product Manufacturer Agreement 11.30.11 (Misc. Agreements) | $0 |
| CAESARSTONE USA<br>6840 HAYVENHURST AVENUE<br>SUITE 100<br>VAN NUYS, CA 91406 | Caesarstone USA Product Manufacturer Agreement 11.30.11 (Countertop Agreements) | $0 |
| CalBath and Kitchens<br>3825 Birch Street<br>Newport Beach, CA 92660 | CalBath and Kitchens Contractor Services Agreement 1.10.13 (Countertop Agreements) | $0 |
| CalBath and Kitchens<br>3825 Birch Street<br>Newport Beach, CA 92660 | CalBath and Kitchens Contractor Services Agreement 1.10.13 (Kitchen Cabinet Agreements) | $0 |
| CALBATH AND KITCHENS<br>3825 BIRCH STREET<br>NEWPORT BEACH, CA 92660 | CalBath and Kitchens Contractor Services Agreement 1/10/13 (Bathroom Remodel Agreements) | $0 |
| California Diesel<br>150 Nardi Lane<br>Martinez, CA 94553 | California Diesel Contractor Services Agreement 12.20.12 (Generator Agreements) | $0 |
| CALIFORNIA INDORR COMFORT INC<br>5805 WEST CHENNAULT<br>FRESNO, CA 93722 | California Indoor Comfort Inc. Contractor Services Agreement 4.1.13 (Heating & Air Agreements) | $0 |
| California Redwood Company<br>5151 Highway 101<br>Eureka, CA 95501 | California Redwood Company together with its subsidiary, CRC Distribution LLC Product Manufacturer Agreement 6.14.12 (Fence & Deck Agreements) | $0 |
| California Redwood Company<br>5151 Highway 101<br>Eureka, CA 95501 | California Redwood Company together with its subsidiary, CRC Distribution LLC Product Manufacturer Agreement 6.14.12 (Misc. Agreements) | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| California Valley LLC<br>c/o Buzz Oates Management Services<br>8615 Elder Creek Road<br>Sacramento, CA 95828 | Real property lease for:<br>1050 E. Grantline Road<br>Tracy, CA 95304 | $0 |
| Caltrans District #10<br>1976 E Charter Way<br>Stockton, CA 95201<br>Attn: Armando Soria<br><br>City of Modesto, Transit Division<br>1010 10th Street<br>P O Box 642<br>Modesto, CA 95353<br>Attn: Fred Cavanah | License agreement for:<br>2800 Sisk Road<br>Modesto, CA 95350 | $0 |
| Canon Business Solutions<br>300 Commerce Square Blvd<br>Burlington, NJ 08016 | Canon Acquisition Agreement Lease 02.26.10 | $2,479.68 |
| Canon Business Solutions<br>300 Commerce Square Blvd<br>Burlington, NJ 08016 | Canon Faxable Lease Agreement &<br>Maintenance Agreement 11.29.09 | $0 |
| Canon Business Solutions<br>300 Commerce Square Blvd.<br>Burlington, NJ 08016 | Canon Faxable Lease Agreement &<br>Maintenance Agreement 07.28.10 | $0 |
| Canon Business Solutions, Inc.<br>300 Commerce Square Blvd.<br>Burlington, NJ 08016 | Canon Faxable Lease Agreement &<br>Maintenance Agreement 03.18.10 | $922.00 |
| Canon Business Solutions, Inc.<br>300 Commerce Square Blvd.<br>Burlington, NJ 08016 | Canon Faxable Lease Agreement &<br>Maintenance Agreement 06.29.09 | $0 |
| Canon Financial Services, Inc<br>14904 Collections Center Drive<br>Chicago, IL 60693 | Canon Faxable Lease Agreement 11.20.09 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Canon Financial Services, Inc.<br>14904 Collections Center Drive<br>Chicago, IL 60693 | Canon Acquisition Agreement Lease 03.22.10 | $0 |
| Cardco CXXX111, Inc<br>CARDCO Holding, Inc.<br>Attn: General Counsel<br>460 Nichols Road, #300<br>Kansas City, MO 64112 | Cardco CXXXIII, Inc Third Party Prepaid Card Issuance & Services Agreement 10.26.12 | $0 |
| Carolina Logistics Services, LLC<br>2601 Pilgrim Court<br>Winston-Salem, NC 27106<br>Attn: President | Inmar Company (Carolina Logistics Services, LLC) Services Agreement & Amendment 07.01.11 (Defective Merchandise) | $0 |
| Carousel Industries of North America<br>Attn: Services Contract Dept.<br>659 South County Trail<br>Exeter, RI 02822 | Carousel Industries of North America Service Agreement 12.31.12 | $18,422.50 |
| Cash Cycle Solutions, Inc.<br>Attn: Kelly Choate<br>201 South Tryon Street, Suite 800<br>Charlotte, NC  28202 | CCS Services Agreement 11.01.11 (Printed Pay Checks) | $0 |
| Central Transport<br>David D. Walker, VP Pricing<br>12225 Stephens Road<br>Warren, MI 480889 | Central Transport LLC Transportation Agreement 05.21.12 | $0 |
| Central Valley OHD<br>1220 N Marcin Street<br>Visalia, CA 93291 | Central Valley OHD Contractor Services Agreement 10.15.12 (Garage Door Agreements) | $0 |
| Central Valley OHD<br>1220 N Marcin Street<br>Visalia, CA 93291 | Central Valley OHD Contractor Services Agreement 10.15.12 (Garage Door Agreements) | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| CENTURY SHOWER DOOR<br>20100 S NORMANDIE<br>TORRANCE, CA 90502 | Century Shower Door Product Manufacturer and Install Services Agreement 5.5.12 (Misc. Agreements) | $0 |
| CEREBRAL MEDIA INC<br>3 VIA ABAJAR<br>SAN CLEMENTE, CA 92673-7010 | Cerebral Media Working Agreement 11.03.10 | $12,435.50 |
| CHEETAHMAIL INC<br>22807 NETWORK PL<br>CHICAGO, IL 60673-1228 | CheetahMail e-Marketing Services Schedule 01.16.08 | $0 |
| CIBER, Inc.<br>6363 South Fiddler's Green Circle<br>Suite 1400<br>Greenwood Village, CO 80111 | CIBER, Inc. Equipment Purchase Agreement 10.25.11 | $265,800.86 |
| CINTAS CORP<br>PO BOX 349055<br>SACRAMENTO, CA 95834-9055 | Cintas Facility Services Rental Service Agreement 12.19.12 | $16,103.89 |
| CITIBANK NA<br>388 GREENWICH STREET<br>NEW YORK, NY 10013 | Citibank - Payroll Choices Program Agreement Citibank 10.17.2011 (Pay Cards) | $0 |
| City and County of San Francisco<br>SFPUC, Real Estate Services<br>525 Golden Gate Ave., 10th Floor<br>San Francisco, CA  94103 | Ground lease for :<br>900 El Camino Real<br>Milbrae, CA  94030 | $2,069.21 † |
| City of Modesto, Transit Division<br>1010 10th Street P.O. Box 642<br>Modesto, CA  95353<br>Attn: Fred Cavanah | License agreement for:<br>2800 Sisk Road<br>Modesto, CA  95350 | $0 |
| Clayton Valley Shopping Center, LLC<br>c/o Regency Centers Corporation<br>One Independent Drive, Suite 114<br>Jacksonville, FL  32202-5019 | Real property lease for:<br>5424 Ygnacio Valley Road<br>Concord, CA 94521 | $21,584.27 |
| COLD CRAFT INC<br>181 LOST LAKE LANE<br>ATTN: SALES DEPT<br>CAMPBELL, CA 95006 | Cold Craft Inc. Contractor Services Agreement 3.15.13 (Heating & Air Agreements) | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Commercial Mechanical Services, Inc.<br>Attn:  Robert Rubaszewski<br>3612 Madison Ave<br>Suite 32<br>North Highland, CA 95660 | Commercial Mechanical Service, Inc. MSA &<br>Amendments 02.23.09 (HVAC Maintenance) | $102,263.51 |
| COMPLIANCEBRIDGE CORP<br>21701 STEVENS CREEK BLVD UNIT<br>1205<br>CUPERTINO, CA 95015-3349 | ComplianceBridge Software License<br>Agreement 02.13.13 | $0 |
| Consolidated<br>30 S Calle Cesar Chavez<br>Unit A<br>Santa Barbara, CA 93103 | Consolidated Contractor Services Agreement<br>10.15.12 (Garage Door Agreements) | $0 |
| Consolidated<br>30 S Calle Cesar Chavez<br>Unit A<br>Santa Barbara, CA 93103 | Consolidated Contractor Services Agreement<br>10.15.12 (Garage Door Agreements) | $0 |
| CONSTRUCTION CONCERN<br>22916 LYONS AVE<br>SUITE 4A<br>NEWHALL, CA 91321 | Construction Concern Contractor Services<br>Agreement 10.18.11 (Patio Cover Agreements) | $0 |
| CONTROLLERS GROUP INC<br>1818 THE ALAMEDA<br>SAN JOSE, CA 95126-1731 | Controller's Group, Inc. Service Agreement<br>9.18.12 | $0 |
| Con-Way Freight Inc<br>Attn: Contract Management<br>2211 Old Earhart Road<br>Ste 100<br>Ann Arbor, MI 48105 | Con-way Freight Inc., Transportation<br>Agreement 04.30.12 | $0 |
| Corporation Service Company<br>2711 Centerville Road<br>Suite 400<br>Wilmington, DE 19808 | Corporation Service Company Corporate<br>Identity Protection (CIP) Services Standard<br>Terms and Conditions 01.10.12 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| CP6WW, LLC<br>Grosvenor International (Westcoast Freeholds) Limited<br>1 California Street, Suite 2500<br>San Francisco, CA  94111 | Real property lease for:<br>5365 Prospect Road<br>San Jose, CA 95129 | $112,210.38 |
| CTS Advantage Logistics<br>Attn: Daniel Wilson, EVP<br>2071 Ringwood Ave<br>Suite D<br>San Jose, CA 95131 | CTS Advantage Logistics Transportation Agreement Feb 2013 | $0 |
| Custom Decorators Inc<br>12006 SW Garden Place<br>Portland, OR 97223 | Custom Decorators, Inc. Contractor Services Agreement 11.1.12 (Flooring Agreements) | $0 |
| CUSTOM STONE CREATIONS LLC<br>16745 SE KENS COURT<br>SUITE B<br>MILWAUKIE, OR 97267 | Custom Stone Creations LLC Contractor Services Agreement 3.7.13 (Countertop Agreements) | $0 |
| Custom Stone Creations LLC<br>16745 SE Kens Court<br>Suite B<br>Milwaukie, OR 97267 | Custom Stone Creations LLC Contractor Services Agreement 3.7.13 (Kitchen Cabinet Agreements) | $0 |
| CyberSource Corporation<br>1295 Charleston Road<br>Attn:  Legal Department<br>Mountain View, CA 94043 | CyberSource eCommerce Solutions Agreement & Addendums 04.25.02 | $2,690.00 |
| DataBank IMX, LLC<br>12000 Baltimore Avenue<br>Beltsville, MD 20705 | DataBank IMX, LLC ImageSilo Subscriber Agreement 03.11.08 (A/P) | $961.20 |
| DEDICATED LOGISTICS INC<br>1750 CALIFORNIA AVE STE 113<br>CORONA, CA 92881-3395 | Dedicated Logistics, Inc. Transportation Agreement 2.16.09 | $0 |
| DEPENDABLE HIGHWAY EXPRESS<br>PO BOX 58047<br>LOS ANGELES, CA 90058-0047 | Dependable Highway Express Transportation Agreement | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Dervishian Properties, Co.<br>333 W. Shaw, #6<br>Fresno, CA  93704 | Ground lease for:<br>5445 N. Blackstone<br>Fresno, CA  93710 | $0 |
| DEWINTER GROUP INC<br>1999 S BASCOM AVE STE 210<br>CAMPBELL CA 95008-2219 | DeWinter Group Client Terms and Conditions<br>(05.03.13) | $0 |
| Diligent Board Member Services, Inc.<br>General Counsel/Contract<br>Management<br>8th Floor<br>39 West 37th Street<br>New York, NY 10018 | Diligent Board Member Services Inc.<br>Amendment #1 to Service Agreement 4.5.12 | $0 |
| Diligent Board Member Services, Inc.<br>General Counsel/Contract<br>Management<br>8th Floor<br>39 West 37th Street<br>New York, NY 10018 | Diligent Board Member Services Inc.<br>Amendment #2 to Service Agreement 4.11.12 | $0 |
| Diligent Board Member Services, Inc.<br>General Counsel/Contract<br>Management<br>8th Floor<br>39 West 37th Street<br>New York, NY 10018 | Diligent Board Member Services Inc.<br>Amendment #3 to Service Agreement 11.15.12 | $0 |
| Diligent Board Member Services, Inc.<br>General Counsel/Contract<br>Management<br>8th Floor<br>39 West 37th Street<br>New York, NY 10018 | Diligent Boardbooks Service Agreement<br>1.29.12 | $0 |
| DIRECTV<br>PO Box 5392<br>Miami, FL 33152-5392 | DirecTV Commercial Viewing Agreement<br>05.07.12 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Discover Card Services, Inc.<br>Attn: Vice President - Controller<br>2500 Lake Cook Road<br>Riverwood, IL 60015 | Discover Card Services, Inc. Merchant Services Agreement 08.01.90 | $0 |
| Donahue Schriber Realty Group LP<br>200 E. Baker Street, Suite 100<br>Costa Mesa, CA  92626 | Real property lease for:<br>7431 Laguna Blvd.<br>Elk Grove, CA 95758 | $0 |
| DOOR PRO AMERICA INC<br>14209 JOHN MARSHALL HIGHWAY<br>GAINSEVILLE, VA 20155 | Door Pro America, Inc. Contractor Services Agreement 10.15.12 (Garage Door Agreements) | $0 |
| DS Paso Crossing LLC<br>5082 N. Palm Ave., Suite A<br>Fresno, CA  93704 | Real property lease for:<br>2005 Theatre Drive<br>Paso Robles, CA 93446 | $6,264.54 † |
| EBIX, Inc., BPO Division<br>151 N. Lyon Avenue<br>Hemet, CA 92543 | Ebix, Inc., Data Management Services Agreement 05.01.10 | $1,526.10 |
| ECO-ALLY LLC<br>17436 PLEASANT VIEW AVE<br>MONTE SERENO, CA 95030 | Eco-Ally Consulting Services Agreement 07.16.12 | $0 |
| Ecova, Inc.<br>Attn: Jana Schmidt<br>1313 N. Atlantic St<br>Suite 5000<br>Spokane, WA 99201 | Ecova, Inc. Total Energy & Sustainability Service Agreement 10.31.12 (Utilities) | $0 |
| Edgenet Inc<br>Attn:  CFO<br>3445 Peachtree Road N, Suite 1000<br>Atlanta, GA 30326-3238 | Edgenet, Inc. MSA 03.15.10 | $0 |
| Edward A. and Barbara N. Hinshaw<br>12901 Saratoga Avenue<br>San Jose, CA  95070 | Real property lease for:<br>2555 Charleston Road<br>Mountain View, CA 94043 | $2,683.49 |
| Edward J. & Dolores M. Cardoza<br>P.O. Box 1022<br>Manteca, CA  95336 | Real property lease for:<br>189 West Louise Avenue<br>Manteca, CA 95336 | $9,320.07 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Egencia<br>333 108th Ave NE<br>Bellevue, WA 98004 | Egencia LLC Corporate Travel Services Agreement 05.29.12 (Travel services) | $1,500.00 |
| EJAS Inc<br>6837 McComber Street<br>Sacramento, CA 95828 | EJAS Inc. Contractor Services Agreement 1.1.13 (Fence & Deck Agreements) | $0 |
| ELEGANT AWNING<br>4555 CARTER COURT<br>CHINO, CA 91710 | Elegant Awnings Product Manufacturer Agreement 10.18.11 (Retractable Awning Agreements) | $0 |
| Eleven Western Builders<br>Attn: Doug Child<br>2862 Executive Place<br>Escondido, CA  92029 | Eleven Western Builders, Inc. Work Authorization (Van Nuys) 02.13.13 | $625,257.27 |
| Eleven Western Builders Inc<br>2862 Executive Place<br>Attn:  Doug Child<br>Escondido, CA 92029 | Eleven Western Builders, Inc. Master Construction Contract 02.12.13 | $273,396.21 |
| Empower Software Solutions, Inc.<br>315 East Robinson Street<br>Suite 450<br>Orlando, FL 32801 | Empower Software Solutions, Inc. T&C of Sale & Addendum 01.29.10 | $3,546.50 |
| Engineered Structures Inc<br>3330 E. Louis, Drive, Suite 300<br>ATTN: Mr. Joe Jackson, VP of Operations<br>Meridian, ID 83642 | Engineered Structures, Inc. Master Construction Agreement 11.13.12 | $0 |
| Engineered Structures, Inc.<br>Attn: Mr. Joe Jackson, Vice President of Operations<br>3330 E. Louis Drive, Suite 300<br>Meridian, ID  83642 | Engineered Structures, Inc. Work Authorization (Clovis) 10.22.12 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Engineered Structures, Inc.<br>Attn: Mr. Joe Jackson, Vice President of Operations<br>3330 E. Louis Drive, Suite 300<br>Meridian, ID  83642 | Engineered Structures, Inc. Work Authorization (Peterkort) 11.5.12 | $0 |
| Engineered Structures, Inc.<br>Attn: Mr. Joe Jackson, Vice President of Operations<br>3330 E. Louis Drive, Suite 300<br>Meridian, ID  83642 | Engineered Structures, Inc. Work Authorization (Tigard) 11.5.12 | $0 |
| Engineered Structures, Inc.<br>Attn: Mr. Joe Jackson, Vice President of Operations<br>3330 E. Louis Drive, Suite 300<br>Meridian, ID  83642 | Engineered Structures, Inc. Work Authorization (San Leandro) 11.13.12 | $0 |
| Engineered Structures, Inc.<br>Attn: Mr. Joe Jackson, Vice President of Operations<br>3330 E. Louis Drive, Suite 300<br>Meridian, ID  83642 | Engineered Structures, Inc. Work Authorization (Chico) 11.20.12 | $0 |
| Engineered Structures, Inc.<br>Attn: Mr. Joe Jackson, Vice President of Operations<br>3330 E. Louis Drive, Suite 300<br>Meridian, ID  83642 | Engineered Structures, Inc. Work Authorization (Pinole) | $0 |
| ESCREEN INC<br>7500 W. 110TH<br>SUITE 500<br>OVERLAND PARK, KS 62210 | eScreen End User Agreement 11.01.11 (Drug Testing) | $10,343.45 |
| ETRADE CORPORATE SERVICES INC<br>4005 WINDWARD PLAZA<br>ALPHARETTA, GA 30005 | E-Trade - Amendment #1 to the Equity Edge Online and Employee Stock Plan Services Agreement 06.06.12 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| ETRADE CORPORATE SERVICES INC<br>4005 WINDWARD PLAZA<br>ALPHARETTA, GA 30005 | E-Trade - Equity Edge Online and Employee Stock Plan Services Agreement 4.19.12 | $0 |
| Experian CheetahMail, Inc.<br>29 Broadway<br>6th Floor<br>New York, NY 10006 | Experian CheetahMail, Inc. SOW 04.15.08 | $0 |
| EXPERIAN MARKETING SOLUTIONS<br>21221 NETWORK PL<br>CHICAGO, IL 60673-1212 | Experian Marketing Solutions, Inc. Terms and Conditions 01.14.08 | $140,475 |
| EXPRESSIT LOGISTICS<br>575 MENLO DR STE 3<br>ROCKLIN, CA 95765-3709 | Expressit Logistics Home Delivery Home Delivery + Assembly Agreement 4.1.13 | $0 |
| EXTRA EXPRESS CERRITOS, INC.<br>PO BOX 5100<br>CERRITOS, CA 90703 | EXTRA Express (Cerritos) Inc. Home Delivery Carrier Agreement 7.27.09 | $0 |
| Fairview Shopping Center, LLC<br>c/o Financial Management Group<br>1900 Avenue of the Stars, #2475<br>Los Angeles, CA 90067 | Real property lease for:<br>125 N. Fairview<br>Goleta, CA 93117 | $0 † |
| Farmer's Daughters, LP<br>4190 Cadwallader Ave.<br>San Jose, CA 95121 | Real property lease for:<br>1067 North Davis Road<br>Salinas, CA 93906 | $47,507.24 |
| Fedi, Fedi, Jaworski & Santini, LP<br>P.O. Box 781<br>Woodbridge, CA 95258 | Real property lease for:<br>1015 West Hammer Lane<br>Stockton, CA 95209 | $0 |
| First Data Corporation<br>Corporate Headquarters<br>5565 Glenridge Connector NE, Suite 2000<br>Atlanta, GA 30342<br>Phone: +1 303 967-8000<br><br>Lisa Rivero, Relationship Manager<br>National Accounts<br>lisa.rivero@firstdata.com<br>(O) 954-845-4893<br>(M) 954-662-5323 | First Data Merchant Services Corporation MSA & Addendum 04.10.12 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| First Data Corporation<br>Corporate Headquarters<br>5565 Glenridge Connector NE, Suite 2000<br>Atlanta, GA 30342<br>Phone: +1 303 967-8000<br><br>Lisa Rivero, Relationship Manager<br>National Accounts<br>lisa.rivero@firstdata.com<br>(O)  954-845-4893<br>(M) 954-662-5323 | First Data Merchant Services Master Services Agreement 04.10.12 | $0 |
| First Data Corporation<br>Corporate Headquarters<br>5565 Glenridge Connector NE, Suite 2000<br>Atlanta, GA 30342<br>Phone: +1 303 967-8000<br><br>Lisa Rivero, Relationship Manager<br>National Accounts<br>lisa.rivero@firstdata.com<br>(O)  954-845-4893<br>(M) 954-662-5323 | TransArmor- First Data Merchant Services Corporation Amendment to Master Services Agreement 10.15.12 | $0 |
| First Data Corporation<br>Corporate Headquarters<br>5565 Glenridge Connector NE, Suite 2000<br>Atlanta, GA 30342<br>Phone: +1 303 967-8000<br><br>Lisa Rivero, Relationship Manager<br>National Accounts<br>lisa.rivero@firstdata.com<br>(O)  954-845-4893<br>(M) 954-662-5323 | TransArmor-First Data Merchant Services Corporation Addendum to Master Services Agreement 09.17.12 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| FITFORCOMMERCE LLC<br>Bernardine Wu, CEO<br>40 Highland Avenue<br>Short Hills, NJ 07078 | FitForCommerce, LLC MSA 12.23.09 | $0 |
| FMLASource Inc.<br>Allison Both, M.A.<br>FMLA Account Manager<br>3753 Howard Hughes Center<br>Suite 101, Las Vegas, NV 89169<br>Telephone: 312.660.5494<br>Cell: 312.285.6303<br>Fax: 877.309.0218<br>aboth@fmlasource.com | FMLASource Agreement 10.4.12 (Leave of Absence Administration) | $0 |
| Ford Motor Credit Company LLC<br>P O Box 390858<br>Minneapolis, MN 55439-0858 | Ford Commercial Lease Master Lease Agmt 05.03.12 | $0 † |
| Ford Motor Credit Company LLC<br>P O Box 390858<br>Minneapolis, MN 55439-0858 | Ford Commercial Lease Master Lease Agmt.1 06.08.12 | $0 † |
| Ford Motor Credit Company LLC<br>P O Box 390858<br>Minneapolis, MN 55439-0858 | Ford Commercial Lease Master Lease Agmt.4 06.08.12 | $0 † |
| Ford Motor Credit Company LLC<br>P O Box 390858<br>Minneapolis, MN 55439-0858 | Ford Commercial Lease Master Lease Agmt.2 06.08.12 | $0 † |
| Ford Motor Credit Company LLC<br>PO Box 105704<br>Atlanta, GA 30348 | Ford Commercial Lease Master Lease Agmt.3 06.08.12 | $0 † |
| Ford Motor Credit Company LLC<br>PO Box 105704<br>Atlanta, GA 30348 | Ford Credit Commercial Lease 06.03.12 | $0 † |
| Ford Motor Credit Company LLC<br>PO Box 105704<br>Atlanta, GA 30348 | Ford Credit Supplement to Commercial Lease 06.08.12 | $0 † |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Ford Motor Credit Company LLC<br>PO Box 105704<br>Atlanta, GA 30348 | Ford Credit Supplement to Master Lease 4.29.13 | $0 † |
| Ford Motor Credit Company, LLC<br>PO Box 390858<br>Minneapolis, MN 55439-0858 | Ford Credit Supplement to Master Lease 6.8.12 (1) | $0 † |
| Ford Motor Credit Company, LLC<br>PO Box 390858<br>Minneapolis, MN 55439-0858 | Ford Credit Supplement to Master Lease 6.8.12 (2) | $0 † |
| ForeSee Results, Inc.<br>2500 Green Road, Suite 400<br>Ann Arbor, MI 48105 | ForeSee Results, Inc. Agreement for Services (06.27.13) | $0 |
| ForeSee Results, Inc.<br>2500 Green Road, Suite 400<br>Ann Arbor, MI 48105 | ForeSee Results, Inc. Statement of Work #1 (06.28.13) | $0 |
| Fortuna Realty Company<br>c/o Thomas Financial Service<br>PO Box EC Pacific<br>Grove, CA 93950 | Real property lease for:<br>800 Playa Avenue<br>Sand City, CA 93955 | $0 |
| FRESNO BEE<br>PO BOX 11016<br>FRESNO, CA 93771-1016 | Fresno Bee Custom Advertising Contract 02.1.12 | $88,110.27 † |
| FULLER MECHANICAL<br>1567 LOS CAMEROS AVENUE<br>Attn: Brad Fuller<br>NAPA, CA 94559 | Fuller Mechanical Contractor Services Agreement 4.3.13 (Heating & Air Agreements) | $0 |
| FUNMOBILITY INC<br>4234 HACIENDA DR STE 200<br>PLEASANTON, CA 94588-2721 | FunMobility, Inc. MSA 01.29.13 | $0 |
| Galkos Construction<br>15262 Pipeline Avenue<br>Huntington Beach, CA 92649 | Galkos Construction Contractor Services Agreement 10.24.12 (Doors & Windows Agreements) | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| GENERAC POWER SYSTEMS<br>S45 W29290 HIGHWAY 59<br>ATTN: LEGAL DEPARTMENT<br>WAUKESHA, WI 53189 | Generac Product Manufacturer Agreement 12.1.12 (Generator Agreements) | $0 |
| GENERAC POWER SYSTEMS<br>S45 W29290 HIGHWAY 59<br>ATTN: LEGAL DEPARTMENT<br>WAUKESHA, WI 53189 | Generac Product Manufacturer Agreement 12.1.12 (Misc. Agreements) | $0 |
| GENERAC POWER SYSTEMS<br>S45 W29290 HIGHWAY 59<br>ATTN: LEGAL DEPARTMENT<br>WAUKESHA, WI 53189 | Global Warranty Group, LLC Master Services Agreement 11.12.12 | $0 |
| GENERAC POWER SYSTEMS<br>S45 W29290 HWY 59<br>ATTN: LEGAL DEPT<br>WAUKESHA, WI 53189 | Generac Product Manufacturer Agreement 12.1.12 (Generator Agreements) | $0 |
| George Ow Trust<br>c/o Kings Plaza Shopping Center<br>1601 41st Avenue, Suite 202<br>Capitola, CA  95010 | Real property lease for:<br>1416 38th Avenue<br>(Pick up station)<br>Capitola, CA 95010 | $0 |
| Golden Gate Elevator Company<br>2296 Mora Drive<br>Mountain View, CA 94040 | Golden Gate Elevator Company Service Agreement 12.10.93 | $0 |
| Google Inc<br>1600 Amphitheatre Parkway<br>Mountain View, CA 94043 | Google Commerce Search 03.29.11 | $0 |
| Green Choice Living<br>1007 W. Grove Avenue<br>Suite F<br>Orange, CA 92865 | Green Choice Living Contractor Services Agreement 3.19.12 (Doors & Windows Agreements) | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Green Choice Living<br>1007 W. Grove Avenue<br>Suite F<br>Orange, CA 92865 | Green Choice Living Contractor Services Agreement 3.19.12 (Doors & Windows Agreements) | $0 |
| Gruber Power Services<br>21439 North 2nd Avenue<br>Phoenix, AZ 85027 | Gruber Power Services Uninterruptible Power System Full Service Maintenance Agreement 09.16.12 | $0 |
| GS1 US, Inc.<br>7887 Washington Village Drive, Suite 300<br>Dayton, OH  45459 | Global Location Number Annual Subscription License Agreement 04.26.10 | $0 |
| Hanford Center LLC<br>P.O. Box 655<br>Novato, CA  94948 | Real property lease for:<br>700 11th Avenue<br>Hanford, CA 93230 | $0 |
| Harman Management Corporation<br>199 First Street, Suite 212<br>Los Altos, CA  94022 | Ground sublease for:<br>900 El Camino Real<br>Milbrae, CA  94030 | $0 |
| Health Net Life Insurance Company<br>Attention: Litigation Administrator<br>PO Box 4504<br>Woodland Hills, CA  91365-4505 | Heath Net Life Insurance Company PPO Group Insurance Policy (Group ID: 16453A, B, C, D) effective 01.01.13 | $0 |
| Health Net Life Insurance Company<br>Attention: Litigation Administrator<br>PO Box 4504<br>Woodland Hills, CA  91365-4505 | Heath Net Life Insurance Company PPO Group Insurance Policy (Group ID: 16454A, B, C, D) effective 01.01.13 | $0 |
| Health Net Life Insurance Company<br>Attention: Litigation Administrator<br>PO Box 4504<br>Woodland Hills, CA  91365-4505 | Heath Net Life Insurance Company PPO Group Insurance Policy (Group ID: N5887A, B, C, D) effective 01.01.13 | $0 |
| Health Net Life Insurance Company<br>Attention: Litigation Administrator<br>PO Box 4504<br>Woodland Hills, CA  91365-4505 | Heath Net Life Insurance Company PPO Group Insurance Policy (Group ID: N5888A, B, C, D) effective 01.01.13 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| HEALTH NET OF CALIFORNIA<br>PO BOX 10348<br>VAN NUYS, CA 91410-0348 | Health Net of California, Inc Group Hospital and Professional Services Agreement (Group ID: 69554 A, B, C, D) effective 01.01.13 | $0 |
| HEARTLAND EXPRESS SERVICES INC<br>901 N KANSAS AVE<br>NORTH LIBERTY, IA 52317-4726 | Heartland Express Transportation Agreement 2.16.12 | $0 |
| HERITAGE DOOR INC<br>41721 CORPORATE CENTER COURT<br>MURRIETA, CA 92582 | Heritage Door Inc. Contractor Services Agreement 10.15.12 (Garage Door Agreements) | $0 |
| Hilco Enterprise Valuation Services, LLC<br>ATTN: JASON R FRANK, MANAGING DIR<br>5 REVERE DR STE 300<br>NORTHBROOK, IL 60062-8014 | Hilco Security Agreement 5.6.13 | $0 |
| Hilco Merchant Resources, LLC<br>Attn: Ian . Fredericks<br>One Northbrook Place<br>5 Revere Drive, #206<br>Northbrook, IL 60062 | Hilco Merchant Resources, LLC Letter Agreement Governing Inventory Disposition 05.08.13 | $0 |
| HILLENBRAND<br>2267 LAVA RIDGE CT STE 200<br>ROSEVILLE, CA 95661-3062 | Hillenbrand Broker of Record Service Fee Agreement 7.1.11 (Benefits Broker/Administrator) | $0 |
| Home Site Services<br>101 Pullman Street<br>Livermore, CA 94550 | Home Site Services Contractor Services Agreement 1.8.13 (Flooring Agreements) | $0 |
| Home Star Construction<br>1107 El Camino Real<br>Arroyo Grande, CA 93420 | Home Star Construction Contractor Services Agreement 5/23/12 (Bathroom Remodel Agreements) | $0 |
| HomeDirect, Inc.<br>HomeDirect USA<br>330 South Mannheim Road<br>Hillside, IL 60162 | HomeDirectUSA Transportation & Logistics Services Agreement 12.08.10 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Honeys Air Inc<br>55536 Pirrone Road<br>Salida, CA 95368 | Honeys Air Inc Contractor Services Agreement 3.15.13 (Heating & Air Agreements) | $0 |
| HSA Bank, a division of Webster Bank, N.A.<br>605 N. 8th St., Ste. 320<br>Sheboygan, WI 53081 | HSA Bank Contribution File Origination and Funding Agreement 01.01.12 | $0 |
| HUB GROUP ASSOCIATES INC<br>PO BOX 33773<br>TREASURY CENTER<br>CHICAGO, IL 60694-3700 | HUB Group, Inc. Transportation Agreement 3.20.13 | $0 |
| Hyatt Legal Plan, Inc.<br>1111 Superior Avenue<br>Cleveland, OH 44114-2507 | Hyatt Legal Plans, Inc. Agreement 01.01.12 | $0 |
| Hybris (US) Corporation<br>1000 N. West St., St 1200<br>Wilmington, DE 19801 | Hybris Framework Agreement 2.8.13 | $100,630.02 |
| HYBRIS CANADA INC<br>999 DE MAISONNEUVE BLVD W<br>3RD FLOOR<br>MONTREAL, QB H3A 3L4<br>Canada<br><br>hybris (U.S.) Corporation<br>1000 N West St. Suite 1200<br>Wilmington, DE 19801 | Hybris System Migration Agreement 02.08.13 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| HYBRIS CANADA INC<br>999 DE MAISONNEUVE BLVD W<br>3RD FLOOR<br>MONTREAL, QB H3A 3L4<br>Canada | iCongo, Inc. Software License Agreement 05.21.10 | $11,385.00 |
| hybris Corporation<br>1000 N West St. Suite 1200<br>Wilmington, DE 19801 | Hybris Order Form #1 for Software Licenses and Maintenance and Support Service 02.13.13 | $0.00 |
| Hyperion Solutions Corporation<br>5450 Great America Parkway<br>Santa Clara, CA 95054 | Hyperion Solutions Corporation Software License & Services Agreement 03.01.07.pdf | $0 |
| IKON Financial Services<br>1738 Bass Road<br>Macon, GA 31210 | IKON Master Agreement (Ricoh) 10.18.11 | $0 |
| IKON FINANCIAL SERVICES<br>PO Box 9115<br>Macom, GA 31208-9115 | IKON Equipment Buy Out for Third Party Lease Agreements 12.15.11 | $0 |
| IKON Financial Services<br>PO Box 9115<br>Macon, GA 31208-9115 | IKON Sales Order (Ricoh) 1.29.12 | $0 |
| IKON Financial Services<br>PO Box 9115<br>Macon, GA 31208-9115 | IKON Sales Order (Ricoh) 10.18.11 | $0 |
| IKON Financial Services<br>PO Box 9115<br>Macon, GA 31208-9115 | IKON Product Schedule Lease Agreement (Ricoh) 12.18.11 | $0 |
| Integrity Heating and Air Conditioning Inc<br>5213 Industrial Way<br>Anderson, CA 96007 | Integrity Heating and Air Conditioning Inc Contractor Services Agreement 4.29.13 (Heating & Air Agreements) | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Iron Mountain Information Management, LLC<br>Attn: Rod Castellanos, VP<br>6933 Preston Ave<br>Livermore, CA 94551 | Iron Mountain Information Management, LLC Customer Agreement 10.01.12 (Document Storage) | $3,906.26 |
| iTEK Technical Service<br>25501 Arctic Oceans<br>Lake Forest, CA 92630 | iTEK Service Contract 09.20.11 | $5,233.56 |
| J.E. Grant General Contractors<br>5051 Avenida Encinas<br>Carlsbad, CA  92008 | J.E. Grant General Contractors Master Contract 02.01.12 | $0 |
| Jack Gunn<br>Executive Vice President & Co-Founder<br>Weather Trends International, Inc.<br>1495 Center Valley Parkway (Suite 300)<br>Bethlehem, P A 18017 | Weather Trends International, Inc. Letter Agreement 01.15.13 | $0 |
| JKH DOOR SERVICES<br>20227 CHARLANNE DRIVE<br>REDDING, CA 96003 | JKH Door Service Contractor Services Agreement 10.15.12 (Garage Door Agreements) | $0 |
| Joan E. and Milton F. Bruzzone<br>899 Hope Lane<br>Lafayette, CA  94549 | Real property lease for:<br>2050 Monument Blvd.<br>Concord, CA 94520 | $1,389.46 † |
| JOHN STOUT CONSTRUCTION INC<br>2925 INNSBRUCK DRIVE<br>SUITE A<br>REDDING, CA 96003 | John Stout Construction, Inc. Contractor Services Agreement 1.16.12 (Patio Cover Agreements) | $0 |
| K Designers<br>2440 Gold River Road<br>Suite 100<br>ATTN: LARRY JUDSON<br>Gold River, CA 95670 | K Designers Contractor Services Agreement 3.5.12 (Bathroom Remodel Agreements) | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| KAISER FOUNDATION HEALTH PLAN FILE 50445 LOS ANGELES, CA 90074-0445 | Kaiser Foundation Health Plan of the Northwest High Deductible Health Plan (HSA-Qualified) Group Agreement effective December 1, 2012 through December 31, 2013 | $0 |
| KAISER FOUNDATION HEALTH PLAN FILE 50445 LOS ANGELES, CA 90074-0445 | Kaiser Foundation Health Plan of the Northwest Traditional Copayment Plan Group Agreement effective December 1, 2012 through December 31, 2013 | $0 |
| KAISER FOUNDATION HEALTH PLAN FILE 50445 LOS ANGELES, CA 90074-0445 | Kaiser Foundation Health Plan, Inc. Group Agreement for the contract period January 1, 2013 through December 31, 2013 (Northern California Region) | $0 |
| KAISER FOUNDATION HEALTH PLAN FILE 50445 LOS ANGELES, CA 90074-0445 | Kaiser Foundation Health Plan, Inc. Group Agreement for the contract period January 1, 2013 through December 31, 2013 (Southern California Region) | $0 |
| KCB RE, L.P. c/o KCB Management, Inc. 117 E. Colorado Blvd., Suite 400 Pasadena, CA  91105 | Real property lease for: 3425 E. Colorado Blvd. Pasadena, CA 91107 | $0 |
| KENEXA COMPENSATION INC 343 WINTER STREET ATTN: NANCY DENNEHY WALTHAM, MA 02451 | Kenexa and CompAnalyst Master Subscription Agreement 02.1.12 (Base Compensation Market Pricing System) | $0 |
| Kings Plaza Shopping Center 1601 41st Avenue, Suite 202 Capitola, CA  95010 | Real property lease for: 1601 41st Avenue (Office) Capitola, CA 95010 | $0 |
| Kings Plaza Shopping Center 1601 41st Avenue, Suite 202 Capitola, CA  95010 | Real property lease for: 1601 41st Avenue (Main Building) Capitola, CA 95010 | $463.28 |
| Krausz Puente LLC c/o The Krausz Companies, Inc. 44 Montgomery St., Suite 3300 San Francisco, CA  94101-4806 | Real property lease for: 9770 SW Scholls Ferry Road Tigard, OR 97223 | $0 † |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| La Verne Courtyard, LLC<br>c/o Preferred Property Development<br>629 Camino de los Mares, Suite 201<br>San Clemente, CA  92673 | Real property lease for:<br>2244 Foothill Blvd.<br>La Verne, CA 91750 | $0 |
| Lane Marketing Communications, Inc.<br>Angie Galimanis, VP<br>905 S.W. 16th Avenue<br>Portland, OR 97205 | LANE PR Services Agreement 08.01.12 | $9,688.38 |
| LAVINE & CO<br>4703 TIDEWATER AVE<br>SUITE E<br>OAKLAND, CA 94601 | Lavine & Co. Contractor Services Agreement 3.15.13 (Heating & Air Agreements) | $0 |
| LAWSON SOFTWARE INC - CITI<br>PO BOX 2395<br>CAROL STREAM, IL 60132-2395 | Lawson Software Americas, Inc. End User Agreement 02.16.07 | $0 |
| LAWSON SOFTWARE INC - CITI<br>PO BOX 2395<br>CAROL STREAM, IL 60132-2395 | Lawson Software Americas, Inc. Software End User Agreement & Addendum 02.19.07 | $0 |
| LBA RIV - Company IX, LLC<br>LBA Realty<br>P.O. Box 749765<br>Los Angeles, CA  90074-9765 | Real property lease for:<br>6450 Via Del Oro<br>San Jose, CA 95119 | $20,124.67 |
| LBA/PPR Industrial - MacArthur, LLC<br>c/o LBA RIV-Company XVII, LLC<br>2550 North First Street, Suite 180<br>San Jose, CA  95131 | Real property lease for:<br>2650 MacArthur Drive<br>Tracy, CA 95376 | $0 |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BLVD<br>ATTN: VP OF SALES<br>RICHARDSON, TX 75080 | Lennox Industries Inc. Product Manufacturer Agreement 2.20.13 (Heating & Air Agreements) | $0 |
| Leonard's Lock and Key<br>Otto Gruhn<br>643 N. Victory Blvd.<br>Burbank, CA  91502 | Real property sublease for:<br>643 N. Victory Blvd.<br>Burbank, CA  91502 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| LFET Investors, LP<br>c/o Fortus Property Group<br>18301 Von Karman Avenue, Suite 850<br>Irvine, CA  92612 | Real property lease for:<br>17506 Yorba Linda Blvd.<br>Yorba Linda, CA 92886 | $0 † |
| Liquidity Services, Inc.<br>Asset Recovery Division<br>Attn: James Williams, Esq.<br>1920 L Street NW, 6th Floor<br>Washington, DC 20036 | Liquidity Services, Inc. Asset Consignment & Sales Agreement 09.01.11 (Liquidation) | $0 |
| Los Angeles Newspaper Group<br>Attn: Leslie Magallos, VP Advertising<br>Candace Weber, Sr. Acct Exec<br>21221 Oxnard Street<br>Woodland Hills, CA 91367 | Los Angeles Newspaper Group Advertising Agreement 09.01.11 | $79,891.94 † |
| LT Generators<br>18314 Oxnard Street #6<br>Tarzana, CA 91356 | LT Generators Contractor Services Agreement 12.20.12 (Generator Agreements) | $0 |
| Manhattan Associates<br>2300 Windy Ridge Parkway<br>Atlanta, GA 30339 | Manhattan Associates, Inc. Attachment A to Software License, Services, Support and Enhancements Agreement 3.15.12 | $0 † |
| Manhattan Associates<br>PO Box 405696<br>Atlanta, GA 30384 | Manhattan Associates, Inc. Implementation Services SOW 04.02.12 | $0 † |
| Manhattan Associates<br>PO Box 405696<br>Atlanta, GA 30384 | Manhattan Associates, Inc. SOW 3.15.12 | $0 † |
| Manhattan Associates<br>PO Box 405696<br>Atlanta, GA 30384 | Manhattan Associates, Inc. Software Support and Enhancements for WM Systems I for Coverage Period 1/1/11 Through 12/31/11 | $0 † |
| Manhattan Associates<br>PO Box 405696<br>Atlanta, GA 30384 | Manhattan Associates Support Renewal 2011 01.1.11 | $0 † |
| Mardit Properties Limited Partnership<br>P.O. Box 2098<br>Saratoga, CA  95070 | Ground lease for:<br>777 Sunnyvale-Saratoga Road<br>Sunnyvale, CA  94087 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Margaret Conrotto Family 1990 Trust<br>7791 Rey Street<br>Gilroy, CA  95020 | Real property lease for:<br>303 East 10th Street<br>Gilroy, CA 95020 | $0 |
| McCorduck Properties<br>ATTN: John B. and Kathleen McCorduck<br>1615 Bonanza St., Suite 401<br>Walnut Creek, CA  94596 | Real property lease for:<br>3051 Geer Road<br>Turlock, CA 95380 | $0 |
| Mediaspot<br>Attn: Arthur R. Yelsey<br>1550 Bayside Drive<br>Corona del Mar, CA 92625 | Mediaspot, Inc. Memorandum of Intent 05.01.06 and all associated Buy Authorization Memoranda | $1,501,264.80 |
| Meraki Inc<br>660 Alabama St.<br>San Francisco, CA 94110 | Meraki Inc. End User Agreement 07.09.12 | $0 |
| Mercurygate International, Inc.<br>Attn: Chief Executive Officer<br>1654 Old Apex Road<br>Cary, NC 27513 | Mercurygate International, Inc. Software License Agreement 04.24.09 | $5,979.20 |
| Merrill Corporation<br>Dan Young<br>Sr. Vice President, Sales<br>1731 Embarcadero Road<br>Palo Alto, CA  94303<br>(650) 812-7128 direct dial | Merrill DataSite Statement of Work 6.7.12 | $0 |
| METALS USA BUILDING PRODUCTS LP<br>6450 CABALLERO BLVD<br>ATTN: MIKE BONASORO<br>BUENA PARK, CA 90620 | Metals USA Building Products, L.P. Product Manufacturer Agreement 10.10.11 (Misc. Agreements) | $0 |
| METALS USA BUILDING PRODUCTS LP<br>6450 CABALLERO BLVD<br>BUENA PARK, CA 90620 | Metals USA Building Products, L.P. Product Manufacturer Agreement 10.10.11 (Patio Cover Agreements) | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Metropolitan Life Insurance Company<br>200 Park Avenue<br>New York, New York  10116-0188 | Metropolitan Life Insurance Company Group Policy No. 0148513 | $0 |
| Metropolitan Property and Casualty Insurance Company<br>Attn: Anthony J. D'Errico<br>700 Quaker Lane<br>Warwick, Rhode Island 02886<br><br>Metropolitan Property and Casualty Insurance Company<br>Attn: Law Department<br>700 Quaker Lane<br>Warwick, Rhode Island 02886 | Metropolitan Property and Casualty Insurance Company Auto & Home Group Insurance Program Agreement 04.01.12 | $0 |
| MI9 Software Development, Inc.<br>3825 Hopyard Road<br>Suite 106<br>Pleasanton, CA 94588 | MI9 Software Development and Purchase Agreement 08.8.97 | $0 |
| MI9 Software Development, Inc.<br>3825 Hopyard Road<br>Suite 106<br>Pleasanton, CA 94588 | MI9 Development and Service Rate Increase 01.1.11 | $0 |
| MICHAEL C FINA CORPORATE SALES INC<br>545 FIFTH AVENUE<br>ATTN: DANIEL TUCKER, CFO<br>NEW YORK, NY 10017 | Michael C. Fina Corporate Sales, Inc. First Amendment to the Corporate Service Recognition Program Purchasing Agreement 02.10.2011 (Service Awards) | $6,877.15 † |
| MICHIGAN STATE UNIVERSITY<br>426 AUDITORIUM RD RM 360<br>EAST LANSING, MI 48824-2614 | Michigan State University Letter of Agreement 10.20.11 | $0 |
| Microsoft Licensing, GP<br>Dept. 551, Volume Licensing<br>6100 Neil Road<br>Suite 210<br>Reno, NV 89511-1137 | Microsoft Volume Licensing (Select Plus) 10.20.11 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Microsoft Licensing, GP<br>Dept. 551, Volume Licensing<br>6100 Neil Road<br>Suite 210<br>Reno, NV 89511-1137 | Microsoft Volume Licensing Perpetual License Transfer 11.14.11 | $0 |
| Monroe Forsyth, Inc.<br>c/o Randy Pennington<br>2375 Hardies Lane<br>Santa Rosa, CA  95403 | Real property lease for:<br>3980 Bel Aire Plaza<br>Napa, CA 94558 | $55,000 † |
| Moss-Adams LLP<br>Attn: Lynn Nixon<br>635 Campbell Technology Parkway<br>Campbell, CA 95008 | Moss Adams Audit Letter Agreement 1.23.13 (401(k) Plan Auditor) | $0 |
| MOUNTAIN VALLEY EXPRESS INC<br>PO BOX 2569<br>MANTECA, CA 95336-1167 | Mountain Valley Express Transportation Agreement | $0 |
| Mowry East Shopping Center, LP<br>c/o Biagini Properties<br>333 W. El Camino Real, Suite 240<br>Sunnyvale, CA  94087 | Real property lease for:<br>5130 Mowry Avenue<br>Fremont, CA 94538 | $0 |
| MPK LLC<br>1845 Dry Creek Road<br>Campbell, CA  95008 | Real property lease for:<br>1041 Market Place<br>San Ramon, CA 94583 | $12,958.68 |
| Muzak, LLC<br>3318 Lakemont Blvd.<br>Fort Mill, SC 29708 | Muzak First Amendment to Muzak Multi Territory Account Service Agreement 3.21.12 | $0 |
| Muzak, LLC<br>3318 Lakemont Blvd.<br>Fort Mill, SC 29708 | MUZAK LLC Master Music Equipment & Services Agreement & Amendment 08.30.04 | $8,131.67 |
| Muzak, LLC<br>3318 Lakemont Blvd.<br>Fort Mill, SC 29708 | Muzak Multi Territory Account Service Agreement 10.17.11 | $0 |
| NATIONAL GARAGE DOOR<br>3183 FITZGERALD DRIVE<br>RANCHO CORDOVA, CA 95742 | National Garage Door Contractor Services Agreement 10.15.12 (Garage Door Agreements) | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| National Retail Properties, LLC<br>450 South Orange Avenue, Suite 900<br>Orlando, FL  32801 | Real property lease for:<br>3000 Alum Rock Avenue<br>San Jose, CA 95127 | $0 † |
| National Retail Properties, LLC<br>450 South Orange Avenue, Suite 900<br>Orlando, FL  32801 | Real property lease for:<br>231 W. East Avenue<br>Chico, CA 95926 | $5,381.05 † |
| National Retail Properties, LLC<br>450 South Orange Avenue, Suite 900<br>Orlando, FL  32801 | Real property lease for:<br>147 W. Shaw Avenue<br>Clovis, CA 93612 | $6,753.50 † |
| National Retail Properties, LLC<br>450 South Orange Avenue, Suite 900<br>Orlando, FL  32801 | Real property lease for:<br>1440 Fitzgerald Drive<br>Pinole, CA 94564 | $0 † |
| National Retail Properties, LLC<br>450 South Orange Avenue, Suite 900<br>Orlando, FL  32801 | Real property lease for:<br>853 Oak Park Road<br>Pismo Beach, CA 93449 | $248.99 † |
| National Retail Properties, LLC<br>450 South Orange Avenue, Suite 900<br>Orlando, FL  32801 | Real property lease for:<br>5960 Sepulveda Boulevard<br>Van Nuys, CA 91411 | $15,265.67 † |
| National Retail Properties, LLC<br>450 South Orange Avenue, Suite 900<br>Orlando, FL  32801 | Real property lease for:<br>6055 North Figarden Drive<br>Fresno, CA 93722 | $2,000.00 † |
| National Retail Properties, LP<br>450 South Orange Avenue, Suite 900<br>Orlando, FL  32801 | Real property lease for:<br>5651 Cottle Road<br>San Jose, CA 95123 | $0 † |
| National Retail Properties, LP<br>450 South Orange Avenue, Suite 900<br>Orlando, FL  32801 | Real property lease for:<br>720 West San Carlos Street<br>San Jose, CA 95126 | $0 † |
| National Retail Properties, LP<br>450 South Orange Avenue, Suite 900<br>Orlando, FL  32801 | Real property lease for:<br>1751 East Capital Expressway<br>San Jose, CA 95121 | $0 † |
| NATIONWIDE BUILDING MAINTENANC<br>899 PARK AVE<br>SAN JOSE, CA 95126-3031 | Nationwide Building Maintenance Co. MSA &<br>Addendums 02.01.09 (Janitorial) | $64,559.00 |
| Nestle Waters North America<br>900 Long Ridge Road<br>Bldg 2<br>Stamford, CT 06902-1138 | Nestle Waters Sale and Services Agreement<br>3.1.13 | $1.84 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| NEWPORT GROUP SECURITIES INC<br>300 INTERNATIONAL PARKWAY<br>SUITE 270<br>ATTN: MENDEL MELZER, PRESIDENT<br>HEATHROW, FL 32746 | Newport Group Securities, Inc. Investment and Fiduciary Consulting Services agreement for 401(k) Plan 11.01.11 | $17,797.50 |
| North American Retail Hardware Association<br>Attn: Scott Wright<br>Vice President of Member Services<br>6325 Digital Way #300<br>Indianapolis, IN 46278 | North American Retail Hardware Association (NRHA) PlanItDIY Player Proposal for Orchard Supply Hardware 04.01.13 | $0 |
| NORTHWEST EXTERIORS<br>1200 SUN CENTER DRIVE<br>RANCHO CORDOVA, CA 95670 | Northwest Exteriors Contractor Services Agreement 4.2.13 (Misc. Agreements) | $0 |
| NORTHWEST EXTERIORS<br>1200 SUN CENTER DRIVE<br>RANCHO CORDOVA, CA 95670 | Northwest Exteriors Contractor Services Agreement 4.2.13 (Misc. Agreements) | $0 |
| NORTHWEST EXTERIORS<br>1200 SUN CENTER DRIVE<br>RANCHO CORDOVA, CA 95870 | Northwest Exteriors Contractor Services Agreement 4.2.13 (Doors & Windows Agreements) | $0 |
| NYK Line (North America) Inc.<br>As An Agent for Nippon Yusen Kabushiki Kaisha<br>300 Lighting Way<br>Secaucus, NJ  07094 | NYK Line Terms & Conditions | $0 |
| OfficeMax Inc.<br>General Counsel<br>263 Shuman Blvd.<br>Naperville, IL 60563 | OfficeMax Print Management Sales Agreement 06.01.09 | $0 |
| ONSITE TECH SOLUTIONS INC<br>44936 OSGOOD RD<br>FREMONT, CA 94539-6110 | onSite Tech Solutions Inc. Printer Maintenance Agreement 08.04.10 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| OnSpeX<br>Global Business Unit Director<br>8503 East Pleasant Valley Road<br>Cleveland, OH 44131-5516 | OnSpeX Master Services Agreement (02.01.13) | $0 |
| Oppidan Incorporated<br>Attn:  Mike Ayres, COO<br> 5125 County Road 101, Suite 100<br>Minnetonka, MN 55345 | Oppidan, Inc. Services Agreement 01.29.12 | $0 |
| Oracle America, Inc.<br>500 Oracle Parkway<br>Redwood Shores, CA 94065 | Oracle America, Inc. License and Services Agreement 02.28.11 | $0 |
| Oracle America, Inc.<br>500 Oracle Parkway<br>Redwood Shores, CA 94065 | Oracle License and Services Agreement 12.23.05 | $0 |
| Oracle America, Inc.<br>500 Oracle Parkway<br>Redwood Shores, CA 94065 | Oracle Partner Store Technical Support Services Agreement 05.31.13 | $0 |
| Orchard Plaza, LLC<br>P.O. Box 602<br>Denair, CA  95316 | Real property lease for:<br>1800 Oakdale Rd, Suite A<br>Modesto, CA 95355 | $12,070.80 |
| OREGONIAN PUBLISHING COMPANY<br>PO BOX 4221<br>PORTLAND, OR 97208-4221 | The Oregonian 5.13.13 | $17,682.80 |
| P&A Administrative Services, Inc.<br>17 Court Street, Suite 500<br>Buffalo, NY 14202-3294 | P&A Administrative Services, Inc. Flexible Benefits Administration Services Agreement (01.01.12) | $0 |
| PACCAR Financial Corp<br>Attn: Senior Contract Admin<br>P O Box 1518<br>Bellevue, WA 98009 | PACCAR Financial Corp. Equipment Lease Agreement 07.22.11.pdf<br>And all subsequent amendments | $4,881,23 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| PaintCare, Inc.<br>General Counsel<br>1500 Rhode Island Ave., N.W.<br>Washington, DC 20005 | PaintCare Inc. Retailer Collection Facility Agreement 02.12.13 | $0 |
| Pan Cal Princeton Plaza LLC<br>4125 Blackford Avenue, #200<br>San Jose, CA 95117 | Real property lease for:<br>1375 Blossom Hill Road, Suite 24<br>San Jose, CA 95118 | $0 |
| Pan Cal Princeton Plaza, LLC<br>4125 Blackford Ave., Suite 200<br>San Jose, CA 95117 | Real property lease for:<br>(Merchandise Lab)<br>1375 Blossom Hill Road, Suite 24<br>San Jose, CA 95118 | $2,133.33 |
| Pape Kenworth<br>John Bernadicou<br>10998 South Harlan Road<br>French Camp, CA 95231 | Pape Kenworth (Pape Trucks, Inc.) Parts Stocking Agreement 04.07.09 (Truck Parts Consignment) | $14,154.08 |
| Pape Material Handling Inc.<br>2410 Grand Avenue<br>Sacramento, CA 95838 | Hyster Capital Equipment Schedule | $0 |
| Pape Material Handling Inc.<br>R H.NEUMAN, FINANCE MGR<br>2410 GRAND AVE<br>SACRAMENTO, CA 95838-4011 | Pape Material Handling, Inc. Parts Stocking Agreement 03.20.09 (Consignment) | $13,118.69 |
| Pape Truck Leasing<br>Attn: John Bernedicou, Gen Mgr<br>10998 S. Harlan Road<br>French Camp, CA 95231 | Pape Kenworth PacLease Managed Maintenance Lease Agreement 01.18.11 | $0 |
| Peterkort Towne Square, L.L.C.<br>c/o Peterkort Property Management Company, LLC<br>9755 SW Barnes Road, Suite 620<br>Portland, OR 97225 | Real property lease for:<br>10860 SW Barnes Road<br>Beaverton, OR 97225 | $118,083.63 |
| PG&E<br>c/o Payment Research<br>P.O. Box 997310<br>Sacramento, CA 95899-7310 | Real property lease for:<br>900 El Camino Real<br>Milbrae, CA 94030 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Pitney Bowes Global Financial<br>2225 American Drive<br>Neenah, WI 54956 | Pitney Bowes Global Financial Services Lease Agreement 12.20.11 | $990.00 |
| PK II Dublin Retail Center LP<br>c/o Kimco Realty Corporation<br>3333 New Hyde Park Road<br>New Hyde Park, NY 10042-0020 | Real property lease for:<br>7884 Dublin Blvd.<br>Dublin, CA 94568 | $0 † |
| PL Redwood City, LP<br>c/o Kimco Realty Corp.<br>3333 New Hyde Park Road, Suite 100<br>New Hyde Park, NY  11042-0020 | Ground lease for:<br>2110 Middlefield Road<br>Redwood City, CA  94063 | $0 † |
| PLANRIGHT SOFTWARE INC<br>13854 LAKESIDE CIR STE 215<br>STERLING HEIGHTS, MI 48313-1316 | PlanRight Software Agreement 9.12.11 | $2,934.00 |
| Platinum Roofing Inc.<br>Attn: Ron Cossey<br>1900 Dobbin Drive<br>San Jose, CA 95133 | Platinum Roofing Inc. Master Services Agreement & Addendums 02.02.09 | $9,060.00 |
| PM Associates, L.L.C.<br>11819 Wilshire Blvd., #204<br>Los Angeles, CA  90025 | Real property lease for:<br>1350 E. Main St.<br>Woodland, CA 95776 | $0 |
| Polycom Corporation<br>c/o Polycom, Inc.<br>FAO: General Counsel<br>4750 Willow Road<br>Pleasanton CA 94588-2708 | Polycom Master Services Agreement 03.12.09 | $0 |
| Polycom Corporation<br>c/o Polycom, Inc.<br>FAO: General Counsel<br>4750 Willow Road<br>Pleasanton, CA 94588-2708 | Polycom Master Services Agreement 9.12.12 (as may be assumed by SpectraLink Corporation) | $0 |
| Polycom Corporation<br>c/o Polycom, Inc.<br>FAO: General Counsel<br>4750 Willow Road<br>Pleasanton, CA 94588-2708 | Polycom Product Upgrade and Professional Services Proposal 06.04.10 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Polycom<br>PO Box 200976<br>Dallas, TX 73520-0976 | Polycom Maintenance Agreement  07.01.10 | $1,091.00 |
| Pragiti, Inc.<br>4010 Moorpark Avenue<br>Suite 204<br>San Jose, CA 95117 | Pragiti, Inc. Statement of Work #1 11.12.12 | $0 |
| Pragiti, Inc.<br>4010 Moorpark Avenue<br>Suite 204<br>San Jose, CA 95117 | Pragiti, Inc. Statement of Work #2 11.12.12 | $0 |
| Pragiti, Inc.<br>4010 Moorpark Avenue<br>Suite 204<br>San Jose, CA 95117 | Pragiti, Inc. Statement of Work #3 11.12.12 | $0 |
| Pragiti, Inc.<br>4010 Moorpark Avenue<br>Suite 204<br>San Jose, CA 95117 | Pragiti Master Services Agreement 1.30.13 | $0 |
| PREMIER PATIO & AWNING INC<br>905 NE 68TH STREET<br>VANCOUVER, WA 98665 | Premiere Patio & Awning, Inc. Contractor Services Agreement 3.7.13 (Patio Cover Agreements) | $0 |
| PRx Communication Strategists<br>Attn: Cody Kraatz<br>991 West Hedding Street<br>Acct Director<br>San Jose, CA 95126 | PRX Letter of Agreement (Van Nuys) 2.15.13 | $0 |
| PRx Communication Strategists<br>Attn: Cody Kraatz<br>Acct Director<br>991 West Hedding Street<br>San Jose, CA 95126 | PRX Letter of Agreement (La Brea) 4.17.13 | $16,050.00 |
| PSC Environmental Services, LLC<br>5151 San Felipe Ste 1600<br>Attn: Legal Dept<br>Houston TX 77056 | PSC Environmental Services, LLC Master Services Agreement 08.29.11 (Hazardous Materials) | $38,184.35 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| PSLRC<br>5151 HIGHWAY 101<br>EUREKA, CA 95501 | PSLRC together with its subsidiary, CRC Distribution LLC 6.14.12 (Fence & Deck Agreements) | $0 |
| PSLRC<br>5151 Highway 101<br>Eureka, CA 95501 | PSLRC together with its subsidiary, CRC Distribution LLC Product Manufacturer Agreement 6.14.12 (Misc. Agreements) | $0 |
| QDRO Consultants Company, LLC<br>Attn: Krystal Lendon,<br>VP, Director of Client Relations<br>3071 Pearl Road<br>Medina, OH 44256 | QDRO Consultants - 401(k) QDRO Administrator | $0 |
| Quad Graphics<br>Attn; Michael Bloomfield<br>VP, Sales - Media Solutions<br>N61 W23044 Harry's Way<br>Sussex, WI 53089-2827 | Quad/Graphics- Vertis Services Agreement 07.01.08 (as amended and assigned to Quad/Graphics Marketing, LLC) | $83,307.19 |
| Quality First Home Improvement Inc<br>6545 Surise Blvd<br>Suite 202<br>Citrus Heights, CA 95610 | Quality First Home Improvement Inc. Contractor Services Agreement 12.20.12 (Countertop Agreements) | $0 |
| Quality First Home Improvement Inc.<br>6445 Sunrise Blvd<br>Suite 202<br>Citrus Heights, CA 95610 | Quality First Home Improvement Inc. Contractor Services Agreement 12.20.12 (Bathroom Remodel Agreements) | $0 |
| Quality First Home Improvement Inc.<br>6545 Sunrise Blvd<br>Suite 202<br>Citrus Heights, CA 95610 | Quality First Home Improvement Inc. Contractor Services Agreement 12.20.12 (Doors & Windows Agreements) | $0 |
| QUALITY HOME FIRST HOME IMPROVEMENT INC<br>6545 SUNRISE BLVD<br>SUITE 202<br>CITRUS HEIGHTS, CA 95610 | Quality Home First Home Improvement Inc. Contractor Services Agreement 12.20.12 (Kitchen Cabinet Agreements) | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Quality Home Services<br>4936 Ashlan Avenue<br>Fresno, CA | Quality Home Services Contractor Services Agreement 12.20.12 (Generator Agreements) | $0 |
| Quality Window and Door<br>3597 Homestead Road<br>Santa Clara, CA 95051 | Quality Window and Door Contractor Services Agreement 10.18.11 (Doors & Windows Agreements) | $0 |
| R E GARRISON TRUCKING INC<br>PO BOX 830270<br>BIRMINGHAM, AL 35283-0270 | R.E. Garrison Transportation Agreement 2.1.13 | $0 |
| RANDSTAD PROFESSIONAL US LP<br>12516 COLLECTION CENTER DR<br>CHICAGO IL 60693-0125 | Randstad Service Terms for Temporary and Temporary to Hire Positions (02.24.11) | $0 |
| Recall Total Information Management<br>2109 Bering Drive<br>San Jose, CA 95131 | Recall Service Agreement 06.17.99 | $3,507.49 |
| Red Mountain Asset Fund I, LLC<br>c/o Red Mountain Detail Group, Inc.<br>1234 E. 17th Street<br>Santa Ana, CA  92701 | Real property lease for:<br>2230 Cleveland Avenue<br>Santa Rosa, CA 95403 | $0 |
| Retail Data LLC<br>2235 Staples Mill Road<br>Richmond, VA 23230 | Retail Data, LLC Master Services Agreement & Amendment 09.01.08 | $1,365.36 |
| RGIS LLC<br>Office of Gen Counsel & Pres<br>Global Customer Services &Business Dev<br>2000 East Taylor<br>Auburn Hills, MI 48326 | RGIS LLC MSA 01.01.12 (Annual Inventory) | $0 |
| ROYAL AIRE<br>2530 ZANELLA WAY<br>SUITE A<br>CHICO, CA 95928 | Royal Aire Contractor Services Agreement 3.15.13 (Heating & Air Agreements) | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| RRG-RMC/Tracy, LLC<br>c/o Regency Centers, LP<br>One Independent Drive, Suite 114<br>Jacksonville, FL 32202 | Real property lease for:<br>1975 W. 11th Street<br>Tracy, CA 95376 | $19,940.37 † |
| Russell J. Bruzzone, Inc.<br>899 Hope Lane<br>Lafayette, CA 94549 | Real property lease for:<br>1550 Canyon Road<br>Moraga, CA 94556 | $0 † |
| S C CONTRUCTION<br>5644 PIRRONE ROAD<br>SALIDA, CA 95368 | S.C. Construction Contractor Services<br>Agreement 12.16.11 (Patio Cover Agreements) | $0 |
| SABAH INTERNATIONAL INC<br>5925 STONERIDGE DR<br>PLEASANTON, CA 94588-2705 | Sabah International Preventative Maintenance<br>Fire Life Safety System 1.04.13 | $827.55 |
| Sagepointe, LLC<br>c/o MD Atkinson Co., Inc.<br>1401 19th Street, Suite 400<br>Bakersfield, CA 93301 | Real property lease for:<br>6464 Ming Avenue<br>Bakersfield, CA 93309 | $0 |
| Salomon Wainberg and Olga<br>Wainberg<br>23639 Arminta Street<br>West Hills, CA 91304 | Real property lease for:<br>16824 Main Street<br>Hesperia, CA 92345 | $0 |
| San Jose Sharks, LLC<br>525 West Santa Clara Street<br>San Jose, CA 95113 | San Jose Sharks, LLC Amendment #1 to the<br>Sharks Sponsorship Agreement 09.30.11 | $77,630.00 |
| San Jose Sharks, LLC<br>525 West Santa Clara Street<br>San Jose, CA 95113 | San Jose Sharks, LLC Sponsorship Agreement<br>03.25.10 | $0 |
| San Jose Sharks, LLC<br>525 West Santa Clara Street<br>San Jose, CA 95113 | San Jose Sharks, LLC Corporate Partnership<br>Term Sheet Agreement 06.28.12 | $0 |
| Save Mart Grocery Stores SMS<br>Management Company<br>P.O. Box 5234<br>Modesto, CA 95352-5234 | Real property lease for:<br>5653 East Kings Canyon Road<br>Fresno, CA 93727 | $17,922.73 |
| Scripps Media,Inc.<br>312 Walnut Street<br>2800 Scripps Center<br>Cincinnati, OH 45202 | Scripps Media Group Custom Advertising<br>Contract 02.01.13 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Selig Construction<br>337 Huss Drive<br>Chico, CA 95928 | Selig Construction Contractor Services Agreement 3.5.12 (Bathroom Remodel Agreements) | $0 |
| SERENA SOFTWARE INC<br>PO BOX 201448<br>DALLAS, TX 75320-1448 | Serena Software, Inc. Master License & Support Agreement 12.06.07 | $0 |
| Seventy-Fifth LLC<br>c/o Combined Property, Inc.<br>1025 Thomas Jefferson Street, NW,<br>Suite 700E<br>Washington, D.C.  20007-5201 | Real property lease for:<br>18060 Chatsworth St.<br>Granada Hills, CA 91344 | $73,708.25 |
| Shapell Industries of Northern California, Inc.<br>Attn.: Property Manager<br>100 N. Milpitas Blvd.<br>Milpitas, CA  95035 | Real property lease for:<br>125 N. Milpitas Blvd.<br>Milpitas, CA 95035 | $0 |
| SHARED TECHNOLOGIES INC<br>DEPT 145<br>PO BOX 4869<br>HOUSTON, TX 77210-4869 | Shared Technologies Agreement 10.6.10 | $0 |
| SHAW INDUSTRIES INC<br>616 E WALNUT AVENUE<br>DALTON, GA 30722 | Shaw Industries, Inc. Product Manufacturer Agreement 8.28.12 (Flooring Agreements) | $0 |
| Shaw Industries Inc<br>616 E Walnut Avenue<br>Dalton, GA 30722 | Shaw Industries, Inc. Product Manufacturer Agreement 8.28.12 (Misc. Agreements) | $0 |
| SHORELINE AWNING AND PATIO<br>1541 NACIMIENTO DRIVE<br>PASO ROBLES, CA 93446 | Shoreline Awning and Patio Contractor Services Agreement 11.10.11 (Patio Cover Agreements) | $0 |
| Slalom, LLC, dba Slalom Consulting<br>201 Spear Street, Suite 1550<br>San Francisco, CA 94105 | Slalom Consulting MSA & SOW 11.12.12 | $0 |
| SLJ San Lorenzo, LLC<br>c/o AVG Partners<br>9595 Wilshire Blvd., Suite 710<br>Beverly Hills, CA  90212 | Real property lease for:<br>177 Lewelling Boulevard<br>San Lorenzo, CA 94580 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Software Development Inc<br>3875 Hopyard Road, Suite 100<br>Pleasanton, CA 94588 | Software Development, Inc. Software Development & Purchase Agreement 08.08.97 | $0 |
| SOLUTIONARY INC<br>PO BOX 30213<br>OMAHA, NE 68103-1313 | Solutionary, Inc. Amendment #1 to SOW #11 12.29.11 | $0 |
| SOLUTIONARY INC<br>PO BOX 30213<br>OMAHA, NE 68103-1313 | Solutionary, Inc. Amendment #1 to SOW #12 06.18.12 | $0 |
| SOLUTIONARY INC<br>PO BOX 30213<br>OMAHA, NE 68103-1313 | Solutionary, Inc. Amendment #2 to SOW #11 05.21.12 | $0 |
| SOLUTIONARY INC<br>PO BOX 30213<br>OMAHA, NE 68103-1313 | Solutionary, Inc. Amendment #3 to SOW #11 05.21.12 | $0 |
| SOLUTIONARY INC<br>PO BOX 30213<br>OMAHA, NE 68103-1313 | Solutionary, Inc. MSA 12.20.11 | $0 |
| SOLUTIONARY INC<br>PO BOX 30213<br>OMAHA, NE 68103-1313 | Solutionary, Inc. SOW #11 12.27.11 | $0 |
| SOLUTIONARY INC<br>PO BOX 30213<br>OMAHA, NE 68103-1313 | Solutionary, Inc. SOW #12 12.27.11 | $0 |
| Sonora Plaza I, LLC<br>c/o Argonaut Investments, LLC<br>770 Tamalpais Drive, Suite 401-B<br>Corte Madera, CA  94925 | Real property lease for:<br>750 E. Mono Way<br>Sonora, CA 95370 | $0 |
| South County Professional Park, L.P.<br>9053 Soquel Drive, Suite B<br>Aptos, CA  95003 | Real property lease for:<br>1060 S. Green Valley Road<br>Watsonville, CA 95076 | $0 † |
| Split Rock Learning, LLC<br>Attn: Mike Carter, CEO/Partner<br>1750 Ranier Lane N.<br>Plymouth, MN 55447 | Split Rock Learning MSA 09.12.11 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| SPS Commerce Inc<br>333 South Seventh Street<br>Suite 1000, Accenture Tower<br>Minneapolis, MN 55402 | SPS Commerce, Inc. MSA & Amendments 04.12.10 | $0 |
| STERLING INFOSYSTEMS INC<br>249 WEST 17TH STREET<br>ATTN: GORDON BLACKWELL<br>NEW YORK, NY 10011 | Sterling Service Agreement 10.31.11 (Background Checks) | $30,683.40 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP Addendum to Order No.3005545000 v1.1 03.22.12 | $0 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP Addendum to Schedule No. 90538100 12.01.11 | $0 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP Addendum to Schedule No.3005545000 v1.1 03.22.12 | $0 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP Advanced Recovery Services Exhibit to Global MSA 12.01.11 | $0 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP Business Continuity-Disaster Recovery Services Proposal 11.10.11 | $0 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP Consulting Services Exhibit to Global MSA 12.01.11 | $0 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP Managed Recovery Program Proposal 11.23.11 | $0 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP Order No. 3005545000 v. 1.0 12.01.11 | $0 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP Schedule No. 3005476200 v. 1.0 12.01.11 | $0 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP Schedule No. 3005477500 v. 1.0 12.01.11 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP Service Fees & Expenses 12.14.11 | $0 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP Service Overview to MSA | $0 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP U.S. Recovery Services Exhibit to Global MSA 12.01.11 | $0 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP Addendum to Schedule No.3005545000 v1.2 08.17.12 | $0 |
| SunGard Availability Services LP<br>680 E. Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services LP MSA & Addendum to Schedule No. 3005545000 12.01.11 | $0 |
| SunGard Availability Services LP<br>680 East Swedesford Road<br>Wayne, PA 19087 | SunGard Availability Services, LP Global Master Services Agreement 12.01.11 | $0 |
| Sunset Publishing Corporation<br>80 Willow Road<br>Menlo Park, CA 94025 | Amendment No. 1 to Sunset License Agreement 01.26.12 | $0 |
| Sunset Publishing Corporation<br>80 Willow Road<br>Menlo Park, CA 94025 | Amendment No. 2 to Sunset License Agreement 09.28.12 | $0 |
| Sunset Publishing Corporation<br>80 Willow Road<br>Menlo Park, CA 94025 | Sunset Publishing Corporation 3.2.11 | $0 |
| Supply Chain Coach, Inc.<br>Attn: Tom French, President<br>7172 Regional St<br>Unit 360<br>Dublin, CA 94568 | Supply Chain Coach, Inc. Coaching Services Agreement 05.01.10 | $0 |
| SWZ Partnership, LLC<br>c/o Olive Branch Properties<br>135 Ocean Way<br>Santa Monica, CA  90402 | Real property lease for:<br>22741 Victory Blvd.<br>Canoga Park, CA 91307 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| T ROWE PRICE TRUST COMPANY<br>100 E PRATT ST<br>BALTIMORE, MD 21202-1009 | T. Rowe Price Plan Recordkeeping Agreement 7.29.11 | $0 |
| T ROWE PRICE TRUST COMPANY<br>100 EAST PRATT STREET<br>BALTIMORE, MD 21202 | T. Rowe Price Trust Company Prototype Trust Agreement 7.25.11 (401(k) Recordkeeper) | $0 |
| TALX CORPORATION<br>11432 LACKLAND ROAD<br>ATTN: PRESIDENT<br>ST LOUIS, MO 63146 | TALX Universal Service Agreement 11.1.11 (Unemployment, Employment Verifications, WOTC) | $138.50 |
| TALX CORPORATOIN<br>11432 LACKLAND ROAD<br>ST LOUIS, MO 63146 | TALX Services Agreement 11.1.11 (W-2 Administration) | $0 |
| Tax Compliance, Inc.<br>Legal Department, Suite 300<br>10089 Willow Creek Road<br>San Diego, CA 92131 | Tax Compliance Inc. Software License & Support Agreement 09.26.12 | $0 |
| Teletrac<br>7391 Lincoln Way<br>Garden Grove, CA 92841 | Teletrac Subscriber Agreement 3.29.13 | $0 |
| TEXTURED COATINGS OF AMERICA INC<br>2422 E 15TH STREET<br>ATTN: JAY A HAINES, PRESIDENT/CEO<br>PANAMA CITY, FL 32405 | Textured Coatings of America, Inc. Product Manufacturer Agreement 12.6.11 (Misc. Agreements) | $0 |
| TEXTURED COATINS OF AMERICA INC<br>2422 E 15TH STREET<br>ATTN: JAY A HAINES, PRESIDENT/CEO<br>PANAMA CITY, FL 32405 | Textured Coatings of America, Inc. Product Manufacturer Agreement 12.6.11 (Misc. Agreements) | $0 |
| The GUARDIAN Life Insurance Company of America<br>7 Hanover Square<br>New York, New York 10004 | The Guardian Life Insurance Company of America Group Policy No. G-00470578-FC | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| The Jasper Group<br>ATTN: PHILLIP CULMONE<br>1264 PUTNAM CIR<br>ROCHESTER, MI 48307-6045 | Jasper Group Maintenance Agreement (IBM) 01.01.13 | $1,761.28 |
| The Jasper Group<br>ATTN: PHILLIP CULMONE<br>1264 PUTNAM CIR<br>ROCHESTER, MI 48307-6045 | Jasper Group Maintenance Agreement (Unisys) 01.01.13 | $2,828.12 |
| The Modesto Bee<br>ATTN: PEGGY J LUTY<br>1325 H ST<br>MODESTO, CA 95354-2427 | Modesto Bee Annual Advertising Contract 2.1.12 | $0 † |
| The Record<br>530 Market Street<br>P O Box 900<br>Stockton, CA 95201 | The Record Advertising Agreement 01.28.13 | $8,822.10 |
| The Retail Equation, Inc.<br>Attn: CEO<br>6430 Oak Canyon, Suite 250<br>Irvine, CA 92618 | The Retail Equation, Inc. Services & License Agreement & Amendment 07.31.08 | $153,680.00 |
| The Sacramento Bee<br>Laura Swanson<br>Primary Acct Mgr<br>2100 Q Street<br>Sacramento, CA 95816 | The Sacramento Bee Annual Advertising Contract 02.01.12 | $66,191.32 † |
| Thyssen Krupp Elevator Corportion<br>520 Townsend St., 2nd Floor<br>San Francisco, CA 94103 | Bronze Service Agreement 4.1.13 | $0 |
| TIBCO  Software,Inc.<br>William R. Hughes<br>EVP. Gen Counsel & Sec | Tibco Software Inc. Amendment #1 to the Loyalty Lab Master Agreement 05.19.11 | $0 |
| TIBCO Software Inc.<br>3303 Hillview Avenue<br>Palo Alto, CA 94304 | Tibco Software Inc. Loyalty Lab Master Agreement 03.08.11 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Toeniskoetter Construction, Inc.<br>1960 The Alameda, Suite 20<br>San Jose , CA  95126 | Toeniskoetter Construction Inc. Master Contract (Petaluma) 10.18.12 | $0 |
| TOYOTA FINANCIAL SERVICES<br>PO BOX 4102<br>CAROL STREAM, IL 60197-4102 | Toyota Financial Services Master Lease Agreement 07.07.09 | $48,957.84 |
| TRISHA GROBECK<br>(925) 788-3313<br>trisha_grobeck@hotmail.com<br>826 Skywood Rd.<br>Lafayette, CA 94549 | T. Grobeck Consulting Services Agreement 2.4.13 | $0 |
| TRUCKER HUSS APC<br>ONE EMBARCADERO CTR 12TH FLR<br>ATTN KEVIN NOLT<br>SAN FRANCISCO, CA 94111 | Trucker Huss Engagement Agreement 8.23.11 | $0 |
| U.S. Security Associates, Inc.<br>Attn: Alton Harvey, Sr. VP<br>200 Mansell Ct<br>Suite 500<br>Roswell, GA 30076 | U.S. Security Associates, Inc. Master Security Services Agreement & Amendments 03.20.06 (Guard Service) | $47,900.99 |
| U.S. Xpress, Inc.<br>Attn: Legal Dept, Contract Adm<br>4080 Jenkins Road<br>Chattanooga, TN 37421 | U.S. Xpress, Inc. Transportation Agreement 05.11.12 | $0 |
| ULTIMATE SOFTWARE GROUP INC<br>2000 ULTIMATE WAY<br>ATTN: GENERAL COUNSEL<br>WESTON, FL 33326 | Ultimate Software Group, Inc. SaaS Model Agreement 7.22.11 (HR/Payroll System) | $49,714.50 |
| United Parcel Services<br>Attn: Bill Grandt<br>Managing Dir, Enterprise Accts<br>55 Glenlake Pkwy NE<br>Atlanta, GA 30328 | Amendment No. 1 to UPS Incentive Program Agreement 1.2.12 | $167,422.66 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| United Parcel Services<br>Attn: Bill Grandt<br>Managing Dir, Enterprise Accts<br>55 Glenlake Pkwy NE<br>Atlanta, GA 30328 | United Parcels Service, Inc. UPS Incentive Program Agreement 1.2.12 | $0 |
| Universal Sweeping Services, Inc.<br>Attn: Gina Vella, President<br>P O Box 28010<br>San Jose, CA 95159-8010 | Universal Sweeping Services, Inc. MSA & Addendums 02.01.09 (Parking lot sweeping and landscaping) | $103,598.79 |
| US LINES LLC<br>5701 LAKE WRIGHT DR<br>NORFOLK, VA 23502-1868 | US Lines LLC Ocean Carrier Service Agreement 5.1.13 | $0 |
| USF Reddaway, Inc.<br>Attn: vp Pricing<br>16277 S.E. 130th Ave<br>Clackamas, OR 97015 | USF Reddaway Inc. Transportation Agreement 05.01.12 | $0 † |
| Valassis Direct Mail, Inc.<br>VALASSIS<br>FILE 70179<br>LOS ANGELES, CA 90074-0179 | Valassis Direct Mail Contract #614836.4STD 08.25.13 | $0 |
| Valassis Direct Mail, Inc.<br>VALASSIS<br>FILE 70179<br>LOS ANGELES, CA 90074-0179 | Valassis Direct Mail, Inc. 06.17.12 | $0 |
| VALASSIS<br>FILE 70179<br>LOS ANGELES, CA 90074-0179 | Valassis Digital Order Agreement #5008122 03.14.13 | $219,307.37 |
| VALASSIS<br>FILE 70179<br>LOS ANGELES, CA 90074-0179 | Valassis Digital Order Agreement #5008123 03.14.13 | $0 |
| VALASSIS<br>FILE 70179<br>LOS ANGELES, CA 90074-0179 | Valassis Digital Order Agreement #5008124 04.1.13 | $0 |
| VALASSIS<br>FILE 70179<br>LOS ANGELES, CA 90074-0179 | Valassis Digital Order Agreement #5008569 05.23.13 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| VALASSIS<br>FILE 70179<br>LOS ANGELES, CA 90074-0179 | Valassis Digital Order Agreement #5008570 05.24.13 | $0 |
| VALLEY HEATING COOLING AND ELECTRICAL<br>1171 N. 4TH STREET<br>SAN JOSE, CA 95112 | Valley Heating, Cooling and Electrical Contractor Services Agreement 3.15.13 (Heating & Air Agreements) | $0 |
| Verizon Wireless<br>Attn: HQ Legal B2B Contract Admin<br>One Verizon Way, VC52S401<br>Basking Ridge, NJ 07920-1097 | Verizon Wireless Entity Agreement 10.17.11 | $22,192.44 |
| Via Montana, LLC<br>P.O. Box 2460<br>Saratoga, CA 95070 | Real property lease for:<br>1536 East Champlain Drive<br>Fresno, CA 93720 | $0 |
| Vineyard Productions, LLC<br>Attn: Jeff Miller<br>5181 South 300 West<br>Murray, UT 84107 | Vineyard Productions L.L.C. Production Services Agreement 01.31.13 | $0 |
| Visalia Properties Partnership<br>13630 Sunset Blvd.<br>Pacific Palisades, CA 90272 | Real property lease for:<br>2230 W. Walnut Avenue<br>Visalia, CA 93277 | $0 |
| Wahlstrom, LLC<br>3025 Highland Parkway<br>Suite 700<br>Downers Grove, IL 60515 | Wahlstrom, LLC MSA 11.01.11 | $0 |
| Wahlstrom, LLC<br>3025 Highland Parkway<br>Suite 700<br>Downers Grove, IL 60515 | Wahlstrom, LLC MSA 11.01.11 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Walter & Dorothy Anderson<br>1091 Buckingham Drive<br>Los Altos, CA  94024<br><br>W & D Anderson Vintner Square<br>c/o Gallagher & Miersch<br>1390 Willow Pass Road, Suite 220<br>Concord, CA 94520 | Real property lease for:<br>1450 First Street<br>Livermore, CA 94550 | $10,772.26 |
| Ware Malcomb<br>10 Edelman<br>ATTN:  Tobin Sloane<br>Irvine, CA 92618 | Ware Malcomb Independent Contractor Agreement (San Carlos) 2.28.13 | $128,339.46 |
| Ware Malcomb<br>10 Edelman<br>ATTN:  Tobin Sloane<br>Irvine, CA 92618 | Ware Malcomb Independent Contractor Agreement 3.26.13 (Van Nuys) | $8,936.24 |
| Ware Malcomb<br>10 Edelman<br>ATTN:  Tobin Sloane<br>Irvine, CA 92618 | Ware Malcomb Independent Contractor Agreement 3.29.13 (4th and LaBrea) | $17,303.19 |
| Ware Malcomb<br>Attn: Tobin Sloane<br>10 Edelman<br>Irvine, CA  92618 | Ware Malcomb Independent Contractor Agreement (Pinole) 6.28.13 | $9,644.69 |
| Weather Trends International, Inc.<br>Attn: Jack Gunn<br>1495 Valley Center Parkway<br>Suite 300<br>Bethlehem, PA 18017 | Weather Trends International, Inc. Service Agreement 01.13.11 | $0 |
| Wells Fargo Financial Leasing, Inc.<br>800 Walnut Street, MAC F4031-040<br>Des Moines, IA 50309 | Wells Fargo Delivery and Acceptance Certificate 12.8.11 | $7,484.64 |
| Wells Fargo Financial Leasing, Inc.<br>800 Walnut Street, MAC F4031-040<br>Des Moines, IA 50309 | Wells Fargo Financial Leasing, Inc. Amendment to Contract (Ricoh) 2.12.12 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Wells Fargo Insurance Services USA, Inc.<br>959 Skyway Road<br>Suite 200<br>San Carlos, CA 94070 | Wells Fargo Insurance Services Client Service Agreement 5.1.12 | $0 |
| West Publishing Corporation<br>d/b/a Serengeti Law<br>155 108th Ave NE Suite 650<br>Bellevue, WA  98004 | Serengeti Tracker Service Agreement 11.1.11 | $0 |
| Western Exterminator Company<br>Attn: Michael James Lawton<br>305 N. Crescent Way<br>Anaheim, CA 92801 | Western Exterminators Company MSA & Addendums 02.15.10 (Pest Control) | $18,972.00 |
| Western Village Shopping Center<br>2011 S. Broadway, Suite J<br>Santa Maria, CA  93455 | Real property lease for:<br>1950 South Broadway<br>Santa Maria, CA 93454 | $0 |
| Winn-Trax, Inc.<br>990 Arlington Road<br>Redwood City, CA  94062 | Ground sublease for:<br>2110 Middlefield Road<br>Redwood City, CA  94063 | $0 |
| Xtra Lease LLC<br>7911 Forsyth Blvd<br>Suite 600<br>St. Louis, MO 63105 | XTRA Lease Agreements or Rental Agreements as identified on Schedule 1, attached hereto | $19,457.25 |
| Yelp, Inc.<br>General Counsel<br>706 Mission Street<br>San Francisco, CA 94103 | Yelp Advertising Agreement 01.30.13 | $0 |
| Yelp, Inc.<br>General Counsel<br>706 Mission Street<br>San Francisco, CA 94103 | Yelp Ad Program 05.02.13 | $13,161.92 |
| Young Properties, a California General Partnership<br>Attn.: Chip Young<br>3407 Ocean View Blvd.<br>Glendale, CA  91208 | Real property lease for:<br>3100 Foothill Blvd.<br>La Crescenta, CA 91214 | $0 |

| Counterparty | Description of Assumed Executory Contract | Cure Amount |
|---|---|---|
| Young Properties, a California General Partnership 3407 Ocean View Blvd. Glendale, CA  91208 | Real property lease for: 452 Fair Oaks Avenue So. Pasadena, CA 91030 | $0 |
| YRC, Inc., dba YRC Freight Attn: VP Pricing 10990 Roe Ave Overland Park, KS 66211 | YRC Freight Transportation Agreement 05.01.12 | $0 † |

# SCHEDULE 1

| Lease or Rental Agreement No. | XTRA Lease Unit No. |
|---|---|
| 141044701 | 782142 |
| 141042865 | N11288 |
| 141039403 | Q14582 |
| 141037909 | Q15097 |
| 141039406 | Q15610 |
| 141038050 | Q18819 |
| 610030623 | Q18888 |
| 141038798 | Q19020 |
| 141037755 | Q19023 |
| 141043071 | Q19024 |
| 141043072 | Q19034 |
| 141041092 | Q19035 |
| 141037756 | Q19037 |
| 141042714 | Q19038 |
| 141041381 | Q19040 |
| 141039420 | Q19044 |
| 141040904 | Q19046 |
| 141038802 | Q19058 |
| 141041093 | Q19069 |
| 079069772 | Q20479 |
| 610030718 | Q21341 |
| 007047492 | Q21354 |
| 088096888 | U32327 |
| 141044955 | U81122 |
| 141044658 | U81516 |
| 141044873 | U82077 |
| 141044660 | U82971 |
| 141044877 | U83931 |
| 141044949 | U84044 |
| Schedule A-23 of Equipment Lease Agreement No. 141L001 | U86376 |
| Schedule A-23 of Equipment Lease Agreement No. 141L001 | U86377 |
| Schedule A-23 of Equipment Lease Agreement No. 141L001 | U86378 |
| Schedule A-23 of Equipment Lease Agreement No. 141L001 | U86379 |
| Schedule A-23 of Equipment Lease Agreement No. 141L001 | U86380 |
| Schedule A-23 of Equipment Lease Agreement No. 141L001 | U86381 |
| Schedule A-23 of Equipment Lease Agreement No. 141L001 | U86382 |
| Schedule A-23 of Equipment Lease Agreement No. 141L001 | U86383 |
| Schedule A-23 of Equipment Lease Agreement No. 141L001 | U86384 |
| Schedule A-23 of Equipment Lease Agreement No. 141L001 | U86385 |
| Schedule A-23 of Equipment Lease Agreement No. 141L001 | U86386 |
| Schedule A-23 of Equipment Lease Agreement No. 141L001 | U86387 |
| Schedule A-23 of Equipment Lease Agreement No. 141L001 | U86388 |
| Schedule A-23 of Equipment Lease Agreement No. 141L001 | U86389 |
| Schedule A-23 of Equipment Lease Agreement No. 141L001 | U86390 |
| 141044588 | U86707 |
| 141044589 | U86892 |
| 141044872 | U86970 |
| 141038693 | U87124 |
| 141038694 | U87126 |
| 141044937 | U87142 |
| 141038707 | U88272 |
| 079072750 | U88312 |
| 141038697 | U88323 |
| 141038807 | U88324 |
| 141044938 | U88385 |
| 141043707 | U89325 |
| 141040541 | U93982 |

| | |
|---|---|
| 141040542 | U93983 |
| 141040983 | U93984 |
| 141040543 | U93985 |
| Schedule A-22 of Equipment Lease Agreement No. 141L001 | U94340 |
| Schedule A-22 of Equipment Lease Agreement No. 141L001 | U95471 |
| Schedule A-22 of Equipment Lease Agreement No. 141L001 | U95475 |
| 141040546 | U95516 |
| 141040544 | U95568 |
| 079072753 | U97116 |
| Schedule A-22 of Equipment Lease Agreement No. 141L001 | U97890 |
| 141044702 | U98108 |
| 141044703 | U98227 |
| 141044704 | U98375 |
| 141044705 | U98472 |
| Schedule A-22 of Equipment Lease Agreement No. 141L001 | U98669 |
| Schedule A-22 of Equipment Lease Agreement No. 141L001 | U98769 |
| Schedule A-22 of Equipment Lease Agreement No. 141L001 | U98770 |
| Schedule A-22 of Equipment Lease Agreement No. 141L001 | U98771 |
| Schedule A-22 of Equipment Lease Agreement No. 141L001 | U98772 |
| Schedule A-22 of Equipment Lease Agreement No. 141L001 | U98773 |
| Schedule A-22 of Equipment Lease Agreement No. 141L001 | U98774 |
| Schedule A-22 of Equipment Lease Agreement No. 141L001 | U98776 |
| Schedule A-22 of Equipment Lease Agreement No. 141L001 | U98777 |
| Schedule A-22 of Equipment Lease Agreement No. 141L001 | U98778 |
| Schedule A-22 of Equipment Lease Agreement No. 141L001 | U98880 |
| Schedule A-22 of Equipment Lease Agreement No. 141L001 | U98913 |
| Schedule A-22 of Equipment Lease Agreement No. 141L001 | U98945 |
| 141044615 | U98959 |
| Schedule A-22 of Equipment Lease Agreement No. 141L001 | U99194 |
| Schedule A-22 of Equipment Lease Agreement No. 141L001 | U99306 |
| Schedule A-22 of Equipment Lease Agreement No. 141L001 | U99341 |
| 141044870 | U99410 |
| 141044706 | U99480 |
| 141044869 | U99612 |
| 141044707 | U99616 |
| 141044939 | U99630 |
| 141044871 | U99707 |
| 079072784 | W00031 |
| 141042713 | W00700 |
| 141044602 | W03160 |
| 141044709 | W05124 |