# UNITED STATES BANKRUPTCY COURT
# DELAWARE DISTRICT OF DELAWARE

### In re: OSH

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CREATIVE PARTNERS WEST INC<br>DBA SIMPLY DISPLAYS<br>12200 LOS NIETOS RD<br>SANTA FE SPRINGS, CA  90670-2910 | 13-11566<br>Orchard Supply Hardware LLC | 1 | 6/18/2013 | $23,652.44<br>$23,652.44<br>$23,652.44 | | ( U )<br>( T )<br>[CDT] |
| DANCO, INC.<br>PO BOX 971418<br>DALLAS, TX  75397-1418 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 2 | 6/20/2013 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| BELWITH PRODUCTS, LLC<br>2541 MOMENTUM PL<br>CHICAGO, IL  60689-5325 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 3 | 6/20/2013 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| MOBILE MINI INC<br>7420 S KYRENE RD STE 101<br>TEMPE, AZ  85283-4610 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 4 | 6/21/2013 | $2,495.14<br>$2,495.14<br>$2,495.14 | | ( U )<br>( T )<br>[CDT] |
| DORFMAN PACIFIC CO INC<br>PO BOX 213005<br>STOCKTON, CA  95213-9005 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 5 | 6/21/2013 | $19,235.52<br>$19,235.52<br>$19,235.52 | | ( U )<br>( T )<br>[CDT] |
| INTERSTATE OIL COMPANY<br>FEMMIE ADAMS<br>8221 ALPINE AVE<br>SACRAMENTO, CA  95826-4708 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 6 | 6/21/2013 | $26,733.48<br>$26,733.48<br>$26,733.48 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMSON-DICKIE MANUFACTURING COMPANY<br>C/O JONATHAN JOHNSON<br>509 W VICKERY BLVD<br>FORT WORTH, TX  76104-1110 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 7 | 6/21/2013 | $2,860.70<br>$2,860.70<br>$2,860.70 | | ( U )<br>( T )<br>[CDT] |
| INTERNATIONAL CLASSICS HK LTD<br>C/O STUDIO 33<br>20 COMMERCE PKWY STE 101<br>FREDERICKSBURG, VA  22406-1089 | 13-11566<br>Orchard Supply Hardware LLC | 8 | 6/24/2013 | $11,956.80<br>$11,956.80<br>$11,956.80 | | ( U )<br>( T )<br>[CDT] |
| HD HUDSON MANUFACTURING COMPANY<br>500 N MICHIGAN AVE<br>CHICAGO, IL  60611-3769 | 13-11566<br>Orchard Supply Hardware LLC | 9 | 6/24/2013 | $374,480.45<br>$374,480.45<br>$374,480.45 | | ( U )<br>( T )<br>[CDT] |
| LUCENT ACE MANUFACTURING<br>15253 DON JULIAN RD<br>CITY OF INDUSTRY, CA  91745-1002 | 13-11566<br>Orchard Supply Hardware LLC | 10 | 6/24/2013 | $107,456.39<br>$107,456.39<br>$107,456.39 | | ( U )<br>( T )<br>[CDT] |
| R&S ERECTION INC<br>CENTRALIZED BILLING DEPT<br>PO BOX 276<br>WALLACE, CA  95254-0276 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 11 | 6/24/2013 | $18,983.44<br>$18,983.44<br>$18,983.44 | | ( U )<br>( T )<br>[CDT] |
| TONY R SILVA INC<br>5152 W GRANT LINE RD<br>TRACY, CA  95304-9503 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 12 | 6/24/2013 | $1,020.00<br>$1,020.00<br>$1,020.00 | | ( U )<br>( T )<br>[CDT] |
| STOKES LADDERS INC<br>ATTN: GREG PANELLA<br>PO BOX 445<br>KELSEYVILLE, CA  95451-0445 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 13 | 6/24/2013 | $32,660.15<br>$32,660.15<br>$32,660.15 | | ( P )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on April 29, 2014 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1 of 82*

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA  90054-0110 | 13-11566<br>Orchard Supply Hardware LLC | 14 | 6/24/2013 | $83,923.66<br>$83,923.66<br>$83,923.66 | [U]<br>[U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA  90054-0110 | 13-11566<br>Orchard Supply Hardware LLC | 15 | 6/24/2013 | $7,200.59<br>$7,200.59<br>$7,200.59 | [U]<br>[U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| NEW NGC INC<br>ATT: DEBORAH TODESCO NGC<br>DBA NATIONAL GYPSUM COMPANY<br>2001 REXFORD RD<br>CHARLOTTE, NC  28211-3415 | 13-11566<br>Orchard Supply Hardware LLC | 16 | 6/24/2013 | $15,175.68<br>$15,175.68<br>$15,175.68 | | ( U )<br>( T )<br>[CDT] |
| RICHELIEU AMERICA LTD<br>7900 HENRI-BOURASSA BLVD W<br>ST LAURENT, QC  H45 IV4<br>CANADA | 13-11565<br>Orchard Supply Hardware Stores Corporation | 17 | 6/24/2013 | $342,137.03<br>$342,137.03<br>$342,137.03 | | ( U )<br>( T )<br>[CDT] |
| BUFFALO INDUSTRIES LLC<br>ATTN WILLIAM LAVARIS<br>99 S SPOKANE ST<br>SEATTLE, WA  98134-2218 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 18 | 6/24/2013 | $17,434.61<br>$17,434.61<br>$17,434.61 | | ( U )<br>( T )<br>[CDT] |
| BTR ENTERPRISES LLC<br>5100 CLAYTON RD STE B1 # 170<br>CONCORD, CA  94521-3161 | 13-11566<br>Orchard Supply Hardware LLC | 19 | 6/24/2013 | $3,477.60<br>$3,477.60<br>$3,477.60 | | ( U )<br>( T )<br>[CDT] |
| LIQUIDITY SOLUTIONS INC<br>(TRANSFEROR: MIRESCO INVESTMENT SERVICES INC)<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ  07601 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 20 | 6/24/2013 | $5,034.75<br>$5,034.75<br>$5,034.75 | | ( U )<br>( T )<br>[CDT] |
| EMPOWER SOFTWARE SOLUTIONS INC<br>315 E ROBINSON ST STE 450<br>ORLANDO, FL  32801-1607 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 21 | 6/24/2013 | $3,546.50<br>$3,546.50<br>$3,546.50 | | ( P )<br>( T )<br>[CDT] |
| PLATINUM SECURITY INC<br>1640 S SEPULVEDA BLVD STE 510<br>LOS ANGELES, CA  90025-7538 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 22 | 6/24/2013 | $137,810.25<br>$137,810.25<br>$137,810.25 | | ( U )<br>( T )<br>[CDT] |
| THOMAS C ADAMS / TOM ADAMS ART<br>5525 E DAGGETT ST<br>LONG BEACH, CA  90815-3133 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 23 | 6/24/2013 | $4,650.00<br>$4,650.00<br>$4,650.00 | | ( P )<br>( T )<br>[CDT] |
| SAINT-GOBAIN ABRASIVES INC<br>ONE NEW BOND ST<br>WORCESTER, MA  01606-2614 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 24 | 6/24/2013 | $315,811.02<br>$315,811.02<br>$315,811.02 | | ( U )<br>( T )<br>[CDT] |
| THRIFTY SUPPLY CO INC<br>PO BOX 292668<br>SACRAMENTO, CA  95829-2668 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 25 | 6/24/2013 | $67,244.17<br>$67,244.17<br>$67,244.17 | | ( U )<br>( T )<br>[CDT] |
| THRIFTY SUPPLY CO INC<br>PO BOX 292668<br>SACRAMENTO, CA  95829-2668 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 26 | 6/24/2013 | $67,244.17<br>$67,244.17<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TRIFECTA FOODS LLC<br>12950 PIERCE ST<br>PACOIMA, CA  91331-2526 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 27 | 6/25/2013 | $98,584.32<br>$98,584.32<br>$98,584.32 | | ( U )<br>( T )<br>[CDT] |
| HOMEVIEW DESIGN, INC.<br>347 ENTERPRISE PLACE<br>POMONA, CA  91768 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 28 | 6/25/2013 | $31,558.80<br>$31,558.80<br>$31,558.80 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SUPPLY CHAIN COACH INC<br>7172 REGIONAL ST # 360<br>DUBLIN, CA  94568-2324 | 13-11566<br>Orchard Supply Hardware LLC | 29 | 6/25/2013 | $13,775.00<br>$13,775.00<br>$13,775.00 | | ( U )<br>( T )<br>[CDT] |
| PRX INC / PRX DIGITAL<br>991 W HEDDING ST. #201<br>SAN JOSE, CA  95126 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 30 | 6/25/2013 | $16,050.00<br>$16,050.00<br>$16,050.00 | | ( P )<br>( T )<br>[CDT] |
| CANPLAS LLC<br>ATTN: JAMIE RENAUD<br>BOX 1800, 500 VETERANS DRIVE<br>BARRIE, ON  L4M 4V3<br>CANADA | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 31 | 6/25/2013 | $29,006.00<br>$29,006.00<br>$29,006.00 | | ( U )<br>( T )<br>[CDT] |
| EXTRA EXPRESS CERRITOS, INC.<br>PO BOX 5100<br>CERRITOS, CA  90703 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 32 | 6/25/2013 | $187,079.04<br>$187,079.04<br>$187,079.04 | | ( U )<br>( T )<br>[CDT] |
| BEAUMONT PRODUCTS INC.<br>ATTN: NICOLE BOLICK<br>1560 BIG SHANTY DRIVE<br>KENNESAW, GA  30144 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 33 | 6/26/2013 | $7,119.96<br>$7,119.96<br>$7,119.96 | | ( U )<br>( T )<br>[CDT] |
| KALALOU INC<br>3844 W NORTHSIDE DR<br>JACKSON, MS  39209 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 34 | 6/26/2013 | $28,620.55<br>$28,620.55<br>$28,620.55 | | ( U )<br>( T )<br>[CDT] |
| THE BERNARD GROUP, INC.<br>102 JONATHAN BLVD. NORTH<br>CHASKA, MN  55318 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 35 | 6/26/2013 | $166,952.21<br>$166,952.21<br>$166,952.21 | | ( U )<br>( T )<br>[CDT] |
| FRG WASTE RESOURCES, INC.<br>PO BOX 10858<br>NAPA, CA  94581 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 36 | 6/26/2013 | $17,992.35<br>$17,992.35<br>$17,992.35 | | ( U )<br>( T )<br>[CDT] |
| CLIMBING SOLUTIONS INC<br>9019 PETIT AVE<br>NORTHRIDGE, CA  91343-4017 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 37 | 6/26/2013 | $1,700.86<br>$1,700.86<br>$1,700.86 | | ( U )<br>( T )<br>[CDT] |
| 1 MARK CONSUMER PRODUCTS INC<br>4620 CALIMESA ST #D-1<br>LAS VEGAS, NV  89115 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 38 | 6/27/2013 | $4,453.02<br>$4,453.02<br>$4,453.02 | | ( U )<br>( T )<br>[CDT] |
| VORTEX DOORS<br>ATTN MICHELLE CRECELIUS<br>3198-M AIRPORT LOOP DRIVE<br>COSTA MESA, CA  92626 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 39 | 6/27/2013 | $52,515.63<br>$52,515.63<br>$52,515.63 | | ( U )<br>( T )<br>[CDT] |
| RECREATION SALES PUBLISHING<br>2222 BEAN CREEK RD<br>SCOTTS VALLEY, CA  95066 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 40 | 6/27/2013 | $1,508.22<br>$1,508.22<br>$1,508.22 | | ( U )<br>( T )<br>[CDT] |
| THE POND GUY INC DBA AIRMAX ECOSYSTEMS INC<br>PO BOX 38<br>ROMEO, MI  48065 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 41 | 6/27/2013 | $111,885.30<br>$111,885.30<br>$111,885.30 | | ( U )<br>( T )<br>[CDT] |
| CARLTON TECHNOLOGIES<br>4518 128TH AVE<br>HOLLAND, MI  49423 | 13-11566<br>Orchard Supply Hardware LLC | 42 | 6/27/2013 | $825.00<br>$825.00<br>$825.00 | | ( U )<br>( T )<br>[CDT] |
| EVERFLOW INDUSTRIAL SUPPLY CORP<br>ATTN ARTHUR HUNG/BEN WANG<br>16F NO 401 SEC 1 CHUNG SHAN ROAD<br>CHANG HUA CITY<br>TAIWAN, REPUBLIC OF CHINA | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 43 | 6/27/2013 | $67,650.90<br>$67,650.90<br>$67,650.90 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CORE DISTRIBUTION INC<br>113 WASHINGTON AVENUE NORTH<br>MINNEAPOLIS, MN  55401 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 44 | 6/27/2013 | $65,642.49<br>$65,642.49<br>$65,642.49 | | ( U )<br>( T )<br>[CDT] |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC<br>C/O PITNEY BOWES INC<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DRIVE<br>SHELTON, CT  06484-4361 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 45 | 6/27/2013 | $1,038.50<br>$1,038.50<br>$1,038.50 | | ( U )<br>( T )<br>[CDT] |
| BUSINESS WIRE INC<br>44 MONTGOMERY STREET 39TH FL<br>SAN FRANCISCO, CA  94104 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 46 | 6/27/2013 | $2,707.00<br>$2,707.00<br>$2,707.00 | | ( U )<br>( T )<br>[CDT] |
| CANON FINANCIAL SERVICES INC<br>ATTN LEGAL DEPT<br>5600 BROKEN SOUND BLVD<br>BOCA RATON, FL  33487 | 13-11566<br>Orchard Supply Hardware LLC | 47 | 6/27/2013 | UNKNOWN<br>$9,498.21<br>$9,498.21<br>$9,498.21<br>$9,498.21 | [U]<br>[U]<br>[U]<br>[U]<br>[U] | ( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| UNISOURCE WORLDWIDE<br>850 N ARLINGTON HTS RD<br>ITASCA, IL  60143 | 13-11566<br>Orchard Supply Hardware LLC | 48 | 6/27/2013 | $1,094.68<br>$1,094.68<br>$1,094.68 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA LEASE TRUST<br>PO BOX 8026<br>TOYOTA MOTOR CREDIT CORPORATION<br>CEDAR RAPIDS, IA  52408-8026 | 13-11566<br>Orchard Supply Hardware LLC | 49 | 6/23/2013 | $1,629,888.00<br>$1,629,888.00<br>$1,629,888.00 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA LEASE TRUST<br>PO BOX 8026<br>TOYOTA MOTOR CREDIT CORPORATION<br>CEDAR RAPIDS, IA  52408-8026 | 13-11566<br>Orchard Supply Hardware LLC | 50 | 6/23/2013 | $16,298.88<br>$16,298.88<br>$16,298.88 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA LEASE TRUST<br>PO BOX 8026<br>TOYOTA MOTOR CREDIT CORPORATION<br>CEDAR RAPIDS, IA  52408-8026 | 13-11566<br>Orchard Supply Hardware LLC | 51 | 6/23/2013 | $16,298.88<br>$16,298.88<br>$16,298.88 | | ( U )<br>( T )<br>[CDT] |
| PSC ENVIRONMENTAL SERVICES LLC<br>5151 SAN FELIPE STE 1600<br>HOUSTON, TX  77056 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 52 | 6/18/2013 | $71,214.15<br>$71,214.15<br>$71,214.15 | | ( U )<br>( T )<br>[CDT] |
| TAIWAN FU HSING INDUSTRIAL CO LTD<br>ATTN JANET<br>1000 SATELLITE BLVD NW<br>SUITE 101<br>SUWANEE, GA  30024-4614 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 53 | 6/28/2013 | $97,832.84<br>$97,832.84<br>$97,832.84 | | ( U )<br>( T )<br>[CDT] |
| SPRITE INDUSTRIES INC<br>1791 RAILROAD STREET<br>CORONA, CA  92880 | 13-11566<br>Orchard Supply Hardware LLC | 54 | 6/28/2013 | $6,402.00<br>$6,402.00<br>$6,402.00 | | ( U )<br>( T )<br>[CDT] |
| ALICE INK INC DBA PLASTEC PRODUCTS<br>ATTN JOHN YOUNG<br>350 SE 1ST ST<br>DELRAY BEACH, FL  33483 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 55 | 6/28/2013 | $110,066.56<br>$110,066.56<br>$110,066.56 | | ( U )<br>( T )<br>[CDT] |
| LA CANDELA<br>1093 A1A BEACH BLVD<br>#188<br>ST AUGUSTINE, FL  32080 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 56 | 6/28/2013 | $10,758.00<br>$10,758.00<br>$10,758.00 | | ( U )<br>( T )<br>[CDT] |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

\*\*\* [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

\*\*\*[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ULTRA GREEN PACKAGING INC<br>ATTN: ASHLEY RASMUSSEN<br>13705 26TH AVE N<br>SUITE 102<br>PLYMOUTH, MN 55441 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 57 | 6/28/2013 | $633.62<br>$633.62<br>$633.62 | | ( U )<br>( T )<br>[CDT] |
| DANCO, INC.<br>3801 PINNACLE POINT STE 200<br>DALLAS, TX 75211 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 58 | 6/28/2013 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| DIGIPOS STORE SOLUTIONS INC<br>TASHIMIA GRAY, ACTING FINANCE MANAGER<br>AN OMNICO GROUP COMPANY<br>3355 BRECKINRIDGE BLVD., STE. 120<br>DULUTH, GA 30096 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 59 | 6/28/2013 | $76,042.11<br>$76,042.11<br>$76,042.11 | | ( U )<br>( T )<br>[CDT] |
| WOODARD-CM LLC<br>3401 TRINITY BOULEVARD<br>GRAND PRAIRIE, TX 75050 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 60 | 6/28/2013 | $174,855.00<br>$174,855.00<br>$174,855.00 | | ( U )<br>( T )<br>[CDT] |
| ARTU-USA INC<br>330 FIELDS DRIVE<br>ABERDEEN, NC 28315 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 61 | 6/28/2013 | $31,882.33<br>$31,882.33<br>$31,882.33 | | ( U )<br>( T )<br>[CDT] |
| MOTOMCO LTD<br>MAUREEN MULROY<br>3699 KINSMAN BLVD<br>MADISON, WI 53704 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 62 | 6/28/2013 | $107,198.13<br>$107,198.13<br>$107,198.13 | | ( U )<br>( T )<br>[CDT] |
| PLANT STAND INC<br>PO BOX 2552<br>REDMOND, WA 98073 | 13-11566<br>Orchard Supply Hardware LLC | 63 | 6/28/2013 | $2,903.04<br>$2,903.04<br>$2,903.04 | | ( U )<br>( T )<br>[CDT] |
| R CEVASCO NURSERY INC<br>PO BOX 366<br>PESCADERO, CA 94060 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 64 | 6/28/2013 | $7,120.13<br>$7,120.13<br>$7,120.13 | | ( U )<br>( T )<br>[CDT] |
| ROYFLEX INDUSTRIAL LTD<br>RM 1824, STAR HOUSE<br>3 SALISBURY ROAD<br>TSIMHATSUI, KOWLOON<br>HONG KONG | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 65 | 6/28/2013 | $61,183.79<br>$61,183.79<br>$61,183.79 | | ( U )<br>( T )<br>[CDT] |
| DURA PLASTIC PRODUCTS INC<br>PO BOX 2097<br>BEAUMONT, CA 92223 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 66 | 6/28/2013 | $223,783.87<br>$223,783.87<br>$223,783.87 | | ( U )<br>( T )<br>[CDT] |
| IMPERIAL MANUFACTURING GROUP USA INC<br>1450 DISCOVERY PARKWAY<br>ALTON, IL 62002 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 67 | 7/1/2013 | $12,753.67<br>$12,753.67<br>$12,753.67 | | ( P )<br>( T )<br>[CDT] |
| ATLAS HOMEWARES INC<br>1310 CYPRESS AVENUE<br>LOS ANGELES, CA 90065 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 68 | 7/1/2013 | $95,026.24<br>$95,026.24<br>$95,026.24 | | ( U )<br>( T )<br>[CDT] |
| CPS COLOR EQUIPMENT INC<br>1125 SCHILLING BLVD E<br>STE 107<br>COLLIERVILLE, TN 38017 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 69 | 7/1/2013 | $5,576.71<br>$5,576.71<br>$5,576.71 | | ( U )<br>( T )<br>[CDT] |
| DS WATERS OF AMERICA<br>ANIKA JOHNSON<br>6750 DISCOVERY BLVD<br>MABLETON, GA 30126 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 70 | 7/1/2013 | $36,078.47<br>$36,078.47<br>$36,078.47 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

## In re: OSH
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SOLO INC<br>5100 CHESTNUT AVE<br>NEWPORT NEWS, VA  23605 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 71 | 7/1/2013 | $20,078.51<br>$20,078.51<br>$20,078.51 | | ( U )<br>( T )<br>[CDT] |
| GEO GLOBAL PARTNERS<br>ATTN: A/R<br>1727 OLD OKEECHOBEE RD<br>SUITE A<br>WEST PALM BEACH, FL  33409 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 72 | 7/1/2013 | $209,995.20<br>$209,995.20<br>$209,995.20 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 73 | 7/1/2013 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| CASABELLA HOLDINGS LLC<br>225 NORTH ROUTE 303<br>UNIT 106<br>CONGERS, NY  10920 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 74 | 7/1/2013 | $54,759.72<br>$54,759.72<br>$54,759.72 | | ( U )<br>( T )<br>[CDT] |
| PRIME WIRE & CABLE INC<br>280 MACHLIN COURT<br>CITY OF INDUSTRY, CA  91789-3026 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 75 | 7/1/2013 | $467,062.96<br>$467,062.96<br>$467,062.96 | | ( U )<br>( T )<br>[CDT] |
| BARON MANUFACTURING COMPANY LLC<br>1200 CAPITOL DRIVE<br>ADDISON, IL  60101 | 13-11566<br>Orchard Supply Hardware LLC | 76 | 7/1/2013 | $27,064.59<br>$27,064.59<br>$27,064.59 | | ( U )<br>( T )<br>[CDT] |
| CLOUD STAR CORPORATION<br>ATTN: DEANNE HADDEN<br>PO BOX 14437<br>SAN LUIS OBISPO, CA  93406 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 77 | 7/1/2013 | $1,082.49<br>$1,082.49<br>$1,082.49 | | ( U )<br>( T )<br>[CDT] |
| F&S WOOD PRODUCTS LLC<br>10619 JIM BRADY RD<br>JAMESTOWN, CA  95327 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 78 | 7/1/2013 | $2,463.60<br>$2,463.60<br>$2,463.60 | | ( U )<br>( T )<br>[CDT] |
| VERTICAL COMMUNICATIONS INC<br>STEPHANIE FININEN<br>3940 FREEDOM CIRCLE<br>SANTA CLARA, CA  95054 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 79 | 7/1/2013 | $9,889.03<br>$9,889.03<br>$9,889.03 | | ( U )<br>( T )<br>[CDT] |
| JORE CORPORATION<br>34837 INNOVATION DR<br>RONAN, MT  59864 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 80 | 7/1/2013 | $9,478.55<br>$8,840.60<br>$18,319.15<br>$18,319.15 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| SAN JOSE SHARKS LLC<br>C/O STEPHANIE REITZ<br>525 W SANTA CLARA ST<br>SAN JOSE, CA  95113 | 13-11566<br>Orchard Supply Hardware LLC | 81 | 7/1/2013 | $77,630.00<br>$77,630.00<br>$77,630.00 | | ( U )<br>( T )<br>[CDT] |
| MERRITT INTERNATIONAL INC<br>PO BOX 667<br>SUN VALLEY, CA  91352 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 82 | 7/1/2013 | $25,000.80<br>$25,000.80<br>$25,000.80 | | ( P )<br>( T )<br>[CDT] |
| HOME BAZAAR INC<br>15 GRUMMAN ROAD WEST<br>STE 12<br>BETHPAGE, NY  11714 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 83 | 7/1/2013 | $30,439.16<br>$30,439.16<br>$30,439.16 | | ( U )<br>( T )<br>[CDT] |
| BANCONIT SPECIALTY CORPORATION<br>3535 E COAST HIGHWAY #42<br>CORONA DEL MAR, CA  92625 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 84 | 7/2/2013 | $64,956.89<br>$64,956.89<br>$64,956.89 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on April 29, 2014 by BMC Group*          www.bmcgroup.com          *Page 6 of  82*
                                                   888.909.0100

**In re: OSH**

**Register of Proofs of Claim Filed ● Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BURLEY DESIGN LLC<br>C/O CHAR ELLINGSWORTH<br>1500 WESTEC DRIVE<br>EUGENE, OR  97402 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 85 | 7/2/2013 | $2,968.02<br>$2,968.02<br>$2,968.02 | | ( U )<br>( T )<br>[CDT] |
| JOE LEIGHTON & ASSOCIATES INC<br>DBA CANTERBURY ENTERPRISES<br>440 E HARRISON ST<br>CORONA, CA  92879 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 86 | 7/2/2013 | $5,441.92<br>$5,441.92<br>$5,441.92 | | ( U )<br>( T )<br>[CDT] |
| AZ PATIO HEATERS LLC<br>8550 N 91ST AVE<br>STE C-25<br>PEORIA, AZ  85345 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 87 | 7/2/2013 | $165,702.00<br>$165,702.00<br>$165,702.00 | | ( U )<br>( T )<br>[CDT] |
| CURRY GRAPHICS<br>23482 FOLEY ST<br>STE C<br>HAYWARD, CA  94545 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 88 | 7/2/2013 | $9,930.01<br>$9,930.01<br>$9,930.01 | | ( U )<br>( T )<br>[CDT] |
| KINGSTON BRASS INC<br>12775 RESERVOIR ST<br>CHINO, CA  91710 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 89 | 7/2/2013 | $19,139.88<br>$19,139.88<br>$19,139.88 | | ( U )<br>( T )<br>[CDT] |
| APPLIED APPLICATIONS INTERNATIONAL LLC<br>DONALD LEMMONS<br>500 COLORADO STREET<br>KELSO, WA  98626 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 90 | 7/2/2013 | $2,940.61<br>$2,940.61<br>$2,940.61 | | ( U )<br>( T )<br>[CDT] |
| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 4515<br>SANTA ANA, CA  92702-4515 | 13-11566<br>Orchard Supply Hardware LLC | 91 | 7/2/2013 | $61,683.67<br>$61,683.67<br>$61,683.67 | [U]<br>[U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| FULCRUM PRODUCTS INC<br>5441 SW MACADAM AVENUE<br>SUITE 302<br>PORTLAND, OR  97239 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 92 | 7/3/2013 | $33,480.00<br>$33,480.00<br>$33,480.00 | | ( U )<br>( T )<br>[CDT] |
| WESTFIELD OUTDOOR INC<br>ATTN: CHARLIE CAI<br>8675 PURDUE ROAD<br>INDIANAPOLIS, IN  46268 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 93 | 7/3/2013 | $38,167.14<br>$38,167.14<br>$38,167.14 | | ( U )<br>( T )<br>[CDT] |
| WESTFIELD OUTDOOR INC<br>ATTN: CHARLIE CAI<br>8675 PURDUE ROAD<br>INDIANAPOLIS, IN  46268 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 94 | 7/3/2013 | $15,421.20<br>$15,421.20<br>$15,421.20 | | ( U )<br>( T )<br>[CDT] |
| SHANGHAI SUNTEC INDUSTRIES CO<br>STE 1801 UNICOM INTL TOWER<br>547 TIAN MU WEST RD<br>SHANGHAI<br>CHINA, PEOPLE´S REPUBLIC OF | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 95 | 7/3/2013 | $29,674.75<br>$29,674.75<br>$29,674.75 | | ( U )<br>( T )<br>[CDT] |
| SIOUX CHIEF MANUFACTURING COMPANY INC<br>24110 SOUTH PECULIAR DRIVE<br>PECULIAR, MO  64078 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 96 | 7/5/2013 | $26,424.89<br>$26,424.89<br>$26,424.89 | | ( U )<br>( T )<br>[CDT] |
| OUTDOOR LEISURE PRODUCTS<br>5400 DONIPHAN DRIVE<br>NEOSHO, MO  64850 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 97 | 7/5/2013 | $111,498.00<br>$111,498.00<br>$111,498.00 | | ( U )<br>( T )<br>[CDT] |
| ES WEST COAST LLC DBA ENERGY SYSTEMS<br>PO BOX 31420<br>STOCKTON, CA  95213-1420 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 98 | 7/5/2013 | $6,692.61<br>$6,692.61<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
           but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
           unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

Prepared on April 29, 2014 by BMC Group          **www.bmcgroup.com**          *Page 7 of 82*
                                                   **888.909.0100**

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PROTECT PLUS INDUSTRIES<br>PO BOX 9181<br>LAPORTE INDUSTRIES<br>19 4TH ST<br>HICKORY, NC  28603 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 99 | 7/5/2013 | $3,565.00<br>$3,565.00<br>$3,565.00 | | ( U )<br>( T )<br>[CDT] |
| DURO CORPORATION<br>17018 EVERGREEN PL<br>CITY OF INDUSTRY, CA  91745 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 100 | 7/5/2013 | $50,004.00<br>$50,004.00<br>$50,004.00 | | ( U )<br>( T )<br>[CDT] |
| MASTER MARK PLASTICS, DIV OF AVON PLASTICS INC<br>BRENDA TSCHIDA<br>PO BOX 662<br>ALBANY, MN  56307-0662 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 101 | 7/5/2013 | $57,995.28<br>$57,995.28<br>$57,995.28 | | ( U )<br>( T )<br>[CDT] |
| K & K INTERIORS INC<br>2230 SUPERIOR STREET<br>SANDUSKY, OH  44870 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 102 | 7/5/2013 | $628.44<br>$628.44<br>$628.44 | | ( U )<br>( T )<br>[CDT] |
| DURO CORPORATION<br>17018 EVERGREEN PL<br>CITY OF INDUSTRY, CA  91745 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 103 | 7/5/2013 | $50,004.00<br>$50,004.00<br>$50,004.00 | | ( U )<br>( T )<br>[CDT] |
| R.L. RIGHETTI ENTERPRISES INC<br>1633 E CHANNEL STREET<br>STOCKTON, CA  95205 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 104 | 7/5/2013 | $3,322.22<br>$3,322.22<br>$3,322.22 | | ( U )<br>( T )<br>[CDT] |
| ROSSI & SON PAINTING INC<br>PO BOX 300070<br>LONG BEACH, CA  90853-0070 | 13-11566<br>Orchard Supply Hardware LLC | 105 | 7/5/2013 | $4,950.00<br>$4,950.00<br>$4,950.00 | | ( U )<br>( T )<br>[CDT] |
| PACIFIC GROVES INC<br>3512 NE 97TH ST<br>VANCOUVER, WA  98665 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 106 | 7/8/2013 | $52,890.55<br>$52,890.55<br>$52,890.55 | | ( U )<br>( T )<br>[CDT] |
| WELLS LAMONT CORP<br>6640 W TOUHY AVE<br>NILES, IL  60714-4587 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 107 | 7/8/2013 | $278,449.20<br>$278,449.20<br>$278,449.20 | | ( U )<br>( T )<br>[CDT] |
| O`SULLIVAN VENDING<br>1525 ATTEBERRY LANE<br>SAN JOSE, CA  95131 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 108 | 7/8/2013 | $4,006.94<br>$4,006.94<br>$4,006.94 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN LICORICE COMPANY<br>2796 NW CLEARWATER DR<br>BEND, OR  97701 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 109 | 7/8/2013 | $10,002.32<br>$10,002.32<br>$10,002.32 | | ( P )<br>( T )<br>[CDT] |
| THE UNION DEMOCRAT<br>84 SO WASHINGTON ST<br>SONORA, CA  95370 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 110 | 7/8/2013 | $5,879.00<br>$5,879.00<br>$5,879.00 | | ( U )<br>( T )<br>[CDT] |
| ROTARY CORPORATION DBA MAXPOWER PRECISION PARTS<br>801 W BARNARD ST<br>GLENVILLE, GA  30427 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 111 | 7/8/2013 | $86,130.04<br>$86,130.04<br>$86,130.04 | | ( U )<br>( T )<br>[CDT] |
| METHOD PRODUCTS<br>ATTTN: ACCOUNTS RECEIVABLE<br>637 COMMERCIAL STREET<br>SUITE 300<br>SAN FRANCISCO, CA  94111 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 112 | 7/8/2013 | $35,435.20<br>$35,435.20<br>$35,435.20 | | ( U )<br>( T )<br>[CDT] |
| WATERS INDUSTRIES INC DBA PANTHER VISION<br>213 W MAIN STREET<br>WEST DUNDEE, IL  60118 | 13-11566<br>Orchard Supply Hardware LLC | 113 | 7/8/2013 | $6,087.00<br>$6,087.00<br>$6,087.00 | | ( U )<br>( T )<br>[CDT] |

---

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BLACKBEAM LLC<br>41 E 11TH STREET<br>11TH FLOOR<br>NEW YORK, NY 10003 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 114 | 7/8/2013 | $2,191.20<br>$2,191.20<br>$2,191.20 | | ( U )<br>( T )<br>[CDT] |
| MK DIAMOND PRODUCTS INC<br>1315 STORM PARKWAY<br>TORRANCE, CA 90509 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 115 | 7/8/2013 | $3,578.70<br>$3,578.70<br>$3,578.70 | | ( U )<br>( T )<br>[CDT] |
| HANGZHOU GREAT STAR INDUSTRIAL CO LTD<br>AMANDA QIU<br>NO. 35 JIUHUAN RD<br>JIUBAO TOWN<br>HANGZHOU<br>CHINA, PEOPLE`S REPUBLIC OF | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 116 | 7/8/2013 | $308,135.86<br>$308,135.86<br>$308,135.86 | | ( U )<br>( T )<br>[CDT] |
| TIANJIN JINMAO IMP & EXP CORP LTD<br>980E JINWEI ROAD BEICHEN DISTRICT<br>TIANJIN<br>CHINA, PEOPLE`S REPUBLIC OF | 13-11566<br>Orchard Supply Hardware LLC | 117 | 7/8/2013 | $18,386.40<br>$18,386.40<br>$18,386.40 | | ( U )<br>( T )<br>[CDT] |
| COMMERCIAL WATER DISTRIBUTING<br>560 22ND STREET<br>ZUMBROTA, MN 55992 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 118 | 7/8/2013 | $4,785.60<br>$4,785.60<br>$4,785.60 | | ( U )<br>( T )<br>[CDT] |
| SIERRA NURSERY SALES<br>9060 TUDSBURY ROAD<br>LOOMIS, CA 95650 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 119 | 7/8/2013 | $115,133.35<br>$115,133.35<br>$115,133.35 | | ( U )<br>( T )<br>[CDT] |
| NII NORTHERN INTERNATIONAL INC.<br>SUITE 1 - 101 BURBIDGE STREET<br>COQUITLAM, BC V3K 7B2<br>CANADA | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 120 | 7/9/2013 | $21,238.60<br>$21,238.60<br>$21,238.60 | | ( P )<br>( T )<br>[CDT] |
| VILLAGE NURSERIES WHOLESALE LLC<br>1589 N MAIN ST<br>ORANGE, CA 92867 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 121 | 7/9/2013 | $249,126.74<br>$249,126.74<br>$249,126.74 | | ( U )<br>( T )<br>[CDT] |
| GREEN KING LLC<br>162 W BOXELDER PLACE SUITE 2<br>CHANDLER, AZ 85225 | 13-11566<br>Orchard Supply Hardware LLC | 122 | 7/9/2013 | $23,937.50<br>$23,937.50<br>$23,937.50 | | ( U )<br>( T )<br>[CDT] |
| SONAR CREDIT PARTNERS II, LLC<br>(TRANSFEROR: MADISON MILL, INC)<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 123 | 7/9/2013 | $5,926.87<br>$3,891.79<br>$9,818.66<br>$9,818.66 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| CHAMBERLAIN GROUP, INC.<br>ATTN: THERESA LAWLER<br>845 LARCH AVENUE<br>ELMHURST, IL 60126 | 13-11566<br>Orchard Supply Hardware LLC | 124 | 7/9/2013 | $80,675.71<br>$80,675.71<br>$80,675.71 | | ( U )<br>( T )<br>[CDT] |
| CORNUCOPIA SEEDS<br>6060 GRAHAM HILL RD<br>FELTON, CA 95018 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 125 | 7/9/2013 | $182,304.58<br>$182,304.58<br>$182,304.58 | | ( U )<br>( T )<br>[CDT] |
| RENEE`S GARDEN, LLC<br>6060 GRAHAM HILL RD<br>FELTON, CA 95018 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 126 | 7/9/2013 | $211,206.78<br>$211,206.78<br>$211,206.78 | | ( U )<br>( T )<br>[CDT] |
| TRADING CO. LTD<br>MIDEA INTERNATIONAL TRADING CO LTD<br>KRISTI WANG; 39/F TOWER 6, THE GATEWAY<br>HARBOUR CITY, 9 CANTON ROAD TSIM SHA TSUI<br>KOWLOON<br>HONG KONG | 13-11566<br>Orchard Supply Hardware LLC | 127 | 7/9/2013 | $16,986.68<br>$16,986.68<br>$16,986.68 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CENTURY SPRING CORPORATION<br>PO BOX 15287<br>LOS ANGELES, CA  90015-0287 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 128 | 7/9/2013 | $21,755.98<br>$21,755.98<br>$21,755.98 | | ( U )<br>( T )<br>[CDT] |
| GARDENLAND CENTER INC.<br>196 CURTNER AVE<br>CAMPBELL, CA  95008 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 129 | 7/9/2013 | $299.50<br>$299.50<br>$299.50 | | ( U )<br>( T )<br>[CDT] |
| PLATINUM ROOFING INC.<br>1900 DOBBIN DR<br>SAN JOSE, CA  95133 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 130 | 7/9/2013 | $21,610.00<br>$21,610.00<br>$21,610.00 | | ( U )<br>( T )<br>[CDT] |
| PLANRIGHT SOFTWARE, INC.<br>13854 LAKESIDE CIRCLE STE 215<br>STERLING HTS, MI  48313 | 13-11566<br>Orchard Supply Hardware LLC | 131 | 7/10/2013 | $2,934.00<br>$2,934.00<br>$2,934.00 | | ( U )<br>( T )<br>[CDT] |
| WOODARD-CM, LLC<br>3401 W TRINITY BLVD<br>GRAND PRAIRIE, TX  75050 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 132 | 7/10/2013 | $71,580.00<br>$71,580.00<br>$71,580.00 | | ( U )<br>( T )<br>[CDT] |
| INDACO MANUFACTURING LTD.<br>813 BROCK ROAD, UNIT 11<br>PICKERING, ON  L1W 3L8<br>CANADA | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 133 | 7/10/2013 | $9,847.80<br>$9,847.80<br>$9,847.80 | | ( U )<br>( T )<br>[CDT] |
| FOUR WINDS GROWERS<br>PO BOX 3538<br>FREMONT, CA  94539 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 134 | 7/10/2013 | $203,263.40<br>$203,263.40<br>$203,263.40 | | ( U )<br>( T )<br>[CDT] |
| PARADIGM TAX GROUP<br>3030 NORTH CENTRAL AVENUE<br>SUITE 1001<br>PHOENIX, AZ  85012 | 13-11566<br>Orchard Supply Hardware LLC | 135 | 7/11/2013 | $6,355.76<br>$6,355.76<br>$6,355.76 | | ( U )<br>( T )<br>[CDT] |
| CHERVON (HK) LIMITED<br>ROOM 803B, 8/F, ALLIED KAJIMA BUILDING<br>138 GLOUCESTER ROAD<br>WANCHAI<br>HONG KONG | 13-11566<br>Orchard Supply Hardware LLC | 136 | 7/11/2013 | $44,644.11<br>$44,644.11<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHANGHAI SUNTEC INDUSTRIES CO<br>STE 1801 UNICOM INTL TOWER<br>547 TIAN MU WEST RD<br>SHANGHAI<br>CHINA, PEOPLE`S REPUBLIC OF | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 137 | 7/11/2013 | $12,734.88<br>$12,734.88<br>$12,734.88 | | ( U )<br>( T )<br>[CDT] |
| SHANGHAI SUNTEC INDUSTRIES CO<br>STE 1801 UNICOM INTL TOWER<br>547 TIAN MU WEST RD<br>SHANGHAI<br>CHINA, PEOPLE`S REPUBLIC OF | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 138 | 7/11/2013 | $26,113.59<br>$26,113.59<br>$26,113.59 | | ( U )<br>( T )<br>[CDT] |
| INTEGRACOLOR, LTD<br>3210 INNOVATIVE WAY<br>MESQUITE, TX  75149 | 13-11566<br>Orchard Supply Hardware LLC | 139 | 7/11/2013 | $2,319.01<br>$2,319.01<br>$2,319.01 | | ( U )<br>( T )<br>[CDT] |
| MIDWEST MODEL AIRCRAFT CO<br>K&S ENGINEERING K&S PRECISION METALS<br>DIV OF MIDWEST MODEL AIRCRAFT CO<br>6917 W 59TH ST<br>CHICAGO, IL  60638 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 140 | 7/11/2013 | $4,589.75<br>$4,589.75<br>$4,589.75 | | ( U )<br>( T )<br>[CDT] |
| UNIVERSAL SITE SERVICES INC<br>760 E CAPITOL AVE<br>MILPITAS, CA  95035 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 141 | 7/11/2013 | $105,880.79<br>$105,880.79<br>$105,880.79 | | ( U )<br>( T )<br>[CDT] |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

\*\*\* [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

\*\*\*[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| RICOH USA<br>3920 ARKWRIGHT ROAD<br>SUITE 400<br>MACON, GA 31210 | 13-11566<br>Orchard Supply Hardware LLC | 142 | 7/8/2013 | $24,383.03<br>$24,383.03<br>$24,383.03 | | ( U )<br>( T )<br>[CDT] |
| RICOH USA<br>3920 ARKWRIGHT ROAD<br>SUITE 400<br>MACON, GA 31210 | 13-11566<br>Orchard Supply Hardware LLC | 143 | 7/8/2013 | $24,383.03<br>$24,383.03<br>$24,383.03 | | ( U )<br>( T )<br>[CDT] |
| VISALIA TIMES-DELTA<br>330 N WEST STREET<br>VISALIA, CA 93291 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 144 | 7/2/2013 | $13,395.31<br>$13,395.31<br>$13,395.31 | | ( U )<br>( T )<br>[CDT] |
| M-D BUILDING PRODUCTS<br>ATTN: CREDIT<br>PO BOX 25188<br>OKLAHOMA CITY, OK 73125 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 145 | 7/11/2013 | $190,807.38<br>$190,807.38<br>$190,807.38 | | ( U )<br>( T )<br>[CDT] |
| HOWARD BERGER CO LLC<br>EULER HERMES NORTH AMERICA INSURANCE CO<br>AGENT OF HOWARD BERGER CO LLC<br>800 RED BROOK BOULEVARD<br>OWINGS MILLS, MD 21117 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 146 | 7/9/2013 | $10,704.96<br>$10,704.96<br>$10,704.96 | | ( U )<br>( T )<br>[CDT] |
| RANDSTAD<br>2015 SOUTH PARK PLACE<br>ATLANTA, GA 30339 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 147 | 7/1/2013 | $19,181.99<br>$19,181.99<br>$19,181.99 | | ( U )<br>( T )<br>[CDT] |
| LOWEN CORPORATION<br>PO BOX 1528<br>HUTCHINSON, KS 67504-1528 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 148 | 7/11/2013 | $2,460.38<br>$2,460.38<br>$2,460.38 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 149 | 7/11/2013 | $12,475.00<br>$119,063.46<br>$131,538.46<br>$131,538.46 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| BEHRENS MANUFACTURING LLC<br>1250 E SANBORN<br>WINONA, MN 55987 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 150 | 7/10/2013 | $20,293.20<br>$20,293.20<br>$20,293.20 | | ( A )<br>( T )<br>[CDT] |
| SAP LOGISTICS DBA EXPRESSIT LOGISTICS<br>575 MENLO DRIVE<br>SUITE 3<br>ROCKLIN, CA 95765 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 151 | 7/12/2013 | $44,909.00<br>$44,909.00<br>$44,909.00 | | ( U )<br>( T )<br>[CDT] |
| AD ART INC<br>DANA LONG ESQ<br>5 THOMAS MELLON CIRCLE<br>SUITE 260<br>SAN FRANCISCO, CA 94134 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 152 | 7/12/2013 | $260,947.89<br>$260,947.89<br>$260,947.89 | | ( U )<br>( T )<br>[CDT] |
| CANNON, PAUL LEE<br>4728 ALLENDALE AVE<br>OAKLAND, CA 94619 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 153 | 7/12/2013 | $5,225.00<br>$5,225.00<br>$5,225.00 | | ( P )<br>( T )<br>[CDT] |
| RED DEVIL EQUIPMENT CO<br>MIKE YELICH<br>14900 21ST AVE N<br>PLYMOUTH, MN 55447 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 154 | 7/12/2013 | $5,124.48<br>$5,124.48<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed        ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

 ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

Prepared on April 29, 2014 by BMC Group                **www.bmcgroup.com**                Page 11 of 82
                                                        888.909.0100

**In re: OSH**
**Register of Proofs of Claim Filed  •  Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TRICAM INDUSTRIES INC<br>CHRIS ROYAL<br>SAPIENTIA LAW GROUP<br>12 SOUTH SIXTH STREET<br>#1242<br>MINNEAPOLIS, MN  55402 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 155 | 7/12/2013 | $129,852.00<br>$129,852.00<br>$129,852.00 | | ( U )<br>( T )<br>[CDT] |
| PRATT CORRUGATED HOLDINGS<br>PRATT INDUSTRIES, INC.<br>1800-C SARASOTA BUSINESS PKWY NE<br>CONYERS, GA  30013 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 156 | 7/12/2013 | $18,138.95<br>$88,493.96<br>$106,632.91<br>$106,632.91 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| TIME VALUE LIMITED<br>4FL NO. 1-3 CHUNG HAISO EAST ROAD SEC 5<br>TAIPEI<br>TAIWAN, REPUBLIC OF CHINA | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 157 | 7/12/2013 | $106,032.46<br>$106,032.46<br>$106,032.46 | | ( U )<br>( T )<br>[CDT] |
| BILLIOU`S INC.<br>1343 SOUTH MAIN ST<br>PORTERVILLE, CA  93257 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 158 | 7/15/2013 | $2,070.19<br>$2,070.19<br>$2,070.19 | | ( U )<br>( T )<br>[CDT] |
| SABIC POLYMERSHAPES, LLC<br>9930 KINCEY AVENUE<br>HUNTERSVILLE, NC  28078 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 159 | 7/15/2013 | $26,784.31<br>$26,784.31<br>$26,784.31 | | ( U )<br>( T )<br>[CDT] |
| RJMS CORPORATION<br>DBA TOYOTA MATERIAL HANDLING NORTHERN CA<br>31010 SAN ANTONIO ST<br>HAYWARD, CA  94544 | 13-11566<br>Orchard Supply Hardware LLC | 160 | 7/15/2013 | $40,548.06<br>$40,548.06<br>$40,548.06 | | ( U )<br>( T )<br>[CDT] |
| ELECTROLUX HOME CARE<br>10200 DAVID TAYLOR DR<br>CHARLOTTE, NC  28262 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 161 | 7/15/2013 | $32,773.60<br>$32,773.60<br>$32,773.60 | | ( U )<br>( T )<br>[CDT] |
| SCHLAGE LOCK COMPANY<br>AN INGERSOLL RAND BUSINESS<br>11819 NORTH PENNSYLVANIA STREET - CRED. DEPT<br>CARMEL, IN  46032 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 162 | 7/15/2013 | $17,140.46<br>$17,140.46<br>$17,140.46 | | ( U )<br>( T )<br>[CDT] |
| SIERRA LIQUIDITY FUND LLC<br>POPCHIPS US - ASSIGNOR<br>2699 WHITE ROAD - SUITE 255<br>IRVINE, CA  92614 | 13-11566<br>Orchard Supply Hardware LLC | 163 | 7/15/2013 | $4,112.64<br>$4,112.64<br>$4,112.64 | | ( A )<br>( T )<br>[CDT] |
| READY AMERICA, INC.<br>1150 SIMPSON WAY<br>ESCONDIDO, CA  92029 | 13-11566<br>Orchard Supply Hardware LLC | 164 | 7/15/2013 | $30,599.66<br>$30,599.66<br>$30,599.66 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 165 | 7/15/2013 | $1,192.20<br>$1,192.20<br>$1,192.20 | | ( P )<br>( T )<br>[CDT] |
| LODI NEWS-SENTINEL<br>125 N CHURCH STREET<br>LODI, CA  95240 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 166 | 7/15/2013 | $4,899.51<br>$4,899.51<br>$4,899.51 | | ( U )<br>( T )<br>[CDT] |
| ECO-ALLY, LLC<br>JUSTIN ROTMAN<br>5576 NANTUCKET RD<br>MINNETONKA, MN  55345 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 167 | 7/15/2013 | $962.00<br>$962.00<br>$962.00 | | ( P )<br>( T )<br>[CDT] |
| TRADE OF AMTA, INC.<br>DBA BOXER TOOLS, INC.<br>9643 SANTA FE SPRINGS ROAD<br>SANTA FE SPRINGS, CA  90670 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 168 | 7/15/2013 | $62,353.40<br>$62,353.40<br>$62,353.40 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| VLMK CONSULTING ENGINEERS, INC.<br>3933 SW KELLY AVENUE<br>PORTLAND, OR  97239 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 169 | 7/15/2013 | $10,690.90<br>$10,690.90<br>$10,690.90 | | ( U )<br>( T )<br>[CDT] |
| DIG CORPORATION<br>1210 ACTIVITY DR<br>VISTA, CA  92081 | 13-11566<br>Orchard Supply Hardware LLC | 170 | 7/15/2013 | $83,288.22<br>$83,288.22<br>$83,288.22 | | ( U )<br>( T )<br>[CDT] |
| BERRY PLASTICS CORP<br>25 FORGE PKWY<br>FRANKLIN, MA  02038 | 13-11566<br>Orchard Supply Hardware LLC | 171 | 7/15/2013 | $18,510.19<br>$18,510.19<br>$18,510.19 | | ( U )<br>( T )<br>[CDT] |
| BJ & J SPORTS AWARDS AND GIFTS<br>5483 SNELL AVE<br>SAN JOSE, CA  95123 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 172 | 7/15/2013 | $1,242.82<br>$1,242.82<br>$1,242.82 | | ( U )<br>( T )<br>[CDT] |
| SOLAR GROUP INC.<br>ATTN: MARIE GIBSON<br>4117 PINNACLE POINT DR<br>DALLAS, TX  75211 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 173 | 7/15/2013 | $34,070.96<br>$34,070.96<br>$34,070.96 | | ( U )<br>( T )<br>[CDT] |
| WEILER CORPORATION<br>ONE WEILER DRIVE<br>CRESCO, PA  18326 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 174 | 7/15/2013 | $8,050.78<br>$8,050.78<br>$8,050.78 | | ( U )<br>( T )<br>[CDT] |
| WALKER AVENUE NURSERY LLC<br>4164 WALKER AVE<br>SANTA ROSA, CA  95407 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 175 | 7/16/2013 | $3,793.70<br>$3,793.70<br>$3,793.70 | | ( U )<br>( T )<br>[CDT] |
| MARC WALES CAPRONI, GEN. PARTNER<br>DBA CAPRONI ASSOCIATES<br>1088 VIA VERA CRUZ<br>SAN MARCOS, CA  92078 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 176 | 7/16/2013 | $900.00<br>$900.00<br>$900.00 | | ( P )<br>( T )<br>[CDT] |
| ONTREND INTERNATIONAL LLC<br>ANN WANG<br>6 GOLDEN VALLEY DRIVE<br>NORTH BRUNSWICK, NJ  08902 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 177 | 7/16/2013 | $30,110.00<br>$30,110.00<br>$30,110.00 | | ( U )<br>( T )<br>[CDT] |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>PO BOX 7346<br>PHILADELPHIA, PA  19101-7346 | 13-11566<br>Orchard Supply Hardware LLC | 178 | 7/16/2013 | $415,411.71<br>$415,411.71<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>PO BOX 7346<br>PHILADELPHIA, PA  19101-7346 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 179 | 7/16/2013 | $1,600,000.00<br>$1,600,000.00<br>$1,600,000.00 | [U]<br>[U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| SHEPHERD HARDWARE PRODUCTS LLC<br>ATTN: TERRY STIFFEY<br>PO BOX 394<br>THREE OAKS, MI  49128 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 180 | 7/16/2013 | $41,061.97<br>$11,006.00<br>$52,067.97<br>$52,067.97 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| HUA XING INTERNATIONAL (HONG KONG) LTD<br>GARY GASKILL<br>403 WILLOW WINDS PARKWAY<br>SAINT JOHNS, FL  32259 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 181 | 7/17/2013 | $90,901.91<br>$90,901.91<br>$90,901.91 | | ( U )<br>( T )<br>[CDT] |
| POSITEC (MACAO COMMERCIAL OFFSHORE) LTD<br>ROOM A, 8/F, THE MACAU SQUARE, NO. 47<br>AVENIDA DO INFANTE D HENRIQUE<br>MACAU | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 182 | 7/17/2013 | $88,124.40<br>$88,124.40<br>$88,124.40 | | ( U )<br>( T )<br>[CDT] |
| POSITEC USA INC<br>10130 PERIMETER PARKWAY SUITE 300<br>CHARLOTTE, NC  28216 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 183 | 7/17/2013 | $27,695.16<br>$27,695.16<br>$27,695.16 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| FUNMOBILITY, INC.<br>ATTN: KEN NOWAK<br>4234 HACIENDA DRIVE, #200<br>PLEASANTON, CA  94588 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 184 | 7/17/2013 | $50,316.00<br>$50,316.00<br>$50,316.00 | | ( U )<br>( T )<br>[CDT] |
| CROSSROAD SERVICES, INC.<br>2360 ALVARADO STREET<br>SAN LEANDRO, CA  94577 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 185 | 7/17/2013 | $45,205.00<br>$45,205.00<br>$45,205.00 | | ( U )<br>( T )<br>[CDT] |
| SIERRA LIQUIDITY FUND LLC<br>BONIDE PRODUCTS INC-ASSIGNOR<br>2699 WHITE ROAD - SUITE 255<br>IRVINE, CA  92614 | 13-11565<br>Orchard Supply Hardware LLC | 186 | 7/17/2013 | $43,450.40<br>$43,450.40<br>$43,450.40 | | ( A )<br>( T )<br>[CDT] |
| FOUR WINDS GROWERS<br>PO BOX 3538<br>FREMONT, CA  94539 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 187 | 7/17/2013 | $203,263.40<br>$203,263.40<br>$203,263.40 | | ( U )<br>( T )<br>[CDT] |
| ADAMAX INC.<br>2360 ALVARADO STREET<br>SAN LEANDRO, CA  94577 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 188 | 7/17/2013 | $2,359.20<br>$2,359.20<br>$2,359.20 | | ( U )<br>( T )<br>[CDT] |
| HOLLOWAY HOUSE, INC.<br>PO BOX 158<br>FORTVILLE, IN  46040 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 189 | 7/17/2013 | $8,405.16<br>$8,405.16<br>$8,405.16 | | ( U )<br>( T )<br>[CDT] |
| C.W. LINT CO., INC.<br>PO BOX 8153<br>ELBURN, IL  60119 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 190 | 7/17/2013 | $1,190.77<br>$1,190.77<br>$1,190.77 | | ( U )<br>( T )<br>[CDT] |
| QINGDAO HUATIAN HAND TRUCK CO. LTD<br>TIANJIN RD 97, JIAONAN, QINGDAO<br>SHANDONG<br>CHINA, PEOPLE`S REPUBLIC OF | 13-11566<br>Orchard Supply Hardware LLC | 191 | 7/18/2013 | $32,240.00<br>$32,240.00<br>$32,240.00 | | ( U )<br>( T )<br>[CDT] |
| REXON INDUSTRIAL CORP., LTD<br>JEFF CHEN<br>NO. 261, JEN HWA ROAD,TALI<br>TAICHUNG<br>TAIWAN, REPUBLIC OF CHINA | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 192 | 7/18/2013 | $34,560.42<br>$34,560.42<br>$34,560.42 | | ( U )<br>( T )<br>[CDT] |
| SABIC POLYMERSHAPES, LLC<br>9930 KINCEY AVENUE<br>HUNTERSVILLE, NC  28078 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 193 | 7/18/2013 | $62,851.22<br>$62,851.22<br>$62,851.22 | | ( U )<br>( T )<br>[CDT] |
| NDA DISTRIBUTORS, LLC<br>1281 PUERTA DEL SOL<br>SAN CLEMENTE, CA  92673 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 194 | 7/18/2013 | $12,091.76<br>$12,091.76<br>$12,091.76 | | ( U )<br>( T )<br>[CDT] |
| POWER EQUIPMENT SYSTEMS<br>PO BOX 669<br>SALEM, OR  97308 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 195 | 7/18/2013 | $2,166.78<br>$2,166.78<br>$2,166.78 | | ( U )<br>( T )<br>[CDT] |
| MARIN COUNTY TAX COLLECTOR<br>PO BOX 4220<br>SAN RAFAEL, CA  94913 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 196 | 7/15/2013 | $3,113.76<br>$3,113.76<br>$3,113.76 | | ( P )<br>( T )<br>[CDT] |
| BEHRENS MANUFACTURING, LLC<br>C/O WAGNER, FALCONER & JUDD, LTD<br>1700 IDS CENTER<br>80 SO 8TH ST.<br>MINNEAPOLIS, MN  55402 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 197 | 7/12/2013 | $39,123.60<br>$39,123.60<br>$39,123.60 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed ● Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 198 | 7/19/2013 | $4,960.00<br>$4,960.60<br>$4,960.60<br>$9,920.60<br>$9,920.60 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| DANZE, INC.<br>2500 INTERNATIONALE PKWY<br>WOODRIDGE, IL  60517 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 199 | 7/19/2013 | $70,751.75<br>$70,751.75<br>$70,751.75 | | ( U )<br>( T )<br>[CDT] |
| EXCELL HOME FASHIONS, INC.<br>PO BOX 1879<br>GOLDSBORO, NC  27533 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 200 | 7/19/2013 | $2,856.00<br>$2,856.00<br>$2,856.00 | | ( U )<br>( T )<br>[CDT] |
| COURTYARD CREATIONS INC.<br>16F, NO. 95<br>MINQUAN ROAD, XINDIAN DIST.<br>NEW TAIPEI CITY<br>TAIWAN, REPUBLIC OF CHINA | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 201 | 7/19/2013 | $55,972.80<br>$55,972.80<br>$55,972.80 | | ( U )<br>( T )<br>[CDT] |
| SOUTHERN COUNTIES OIL CO.<br>A CALIFORNIA LIMITED PARTNERSHIP<br>DBA SC FUELS<br>1800 W. KATELLA AVENUE, SUITE 400<br>ORANGE, CA  92867 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 202 | 7/19/2013 | $1,758.24<br>$1,758.24<br>$1,758.24 | | ( U )<br>( T )<br>[CDT] |
| STANDARD FUSEE CORPORATION<br>PO BOX 1047<br>DBA ORION SAFETY PRODUCTS<br>EASTON, MD  21601 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 203 | 7/19/2013 | $3,987.50<br>$3,987.50<br>$3,987.50 | | ( U )<br>( T )<br>[CDT] |
| ACCU-IMAGE<br>2360 OWEN ST<br>SANTA CLARA, CA  95054 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 204 | 7/19/2013 | $7,546.91<br>$7,546.91<br>$7,546.91 | | ( U )<br>( T )<br>[CDT] |
| LAVELLE INDUSTRIES, INC<br>ACCOUNTS RECEIVABLE<br>665 MCHENRY ST<br>BURLINGTON, WI  53105 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 205 | 7/19/2013 | $49,443.93<br>$49,443.93<br>$49,443.93 | | ( U )<br>( T )<br>[CDT] |
| CENTRAL COAST SOD, INC.<br>3610 TELEPHONE ROAD<br>SANTA MARIA, CA  93454 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 206 | 7/22/2013 | $3,305.00<br>$3,305.00<br>$3,305.00 | | ( U )<br>( T )<br>[CDT] |
| CORE-MARK INTERNATIONAL, INC.<br>C/O DAVID D. PIPER & MICHAEL T. WEST<br>PO BOX 1730<br>KEESAL, YOUNG & LOGAN PC<br>400 OCEANGATE<br>LONG BEACH, CA  90801-1730 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 207 | 7/22/2013 | $74,308.51<br>$74,308.51<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| ZHEJIANG YAYI METAL MANUFACTURING CO., LTD<br>SAM WU<br>JIAODAO INDUSTRIAL AREA<br>WUYI ZHEJIANG<br>CHINA, PEOPLE´S REPUBLIC OF | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 208 | 7/22/2013 | $34,269.20<br>$34,269.20<br>$34,269.20 | | ( U )<br>( T )<br>[CDT] |
| NSS ENTERPRISE INC. DBA CYBER PRESS<br>3380 VISO COURT<br>SANTA CLARA, CA  95054 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 209 | 7/22/2013 | $5,043.60<br>$5,043.60<br>$5,043.60 | | ( U )<br>( T )<br>[CDT] |
| CEQUENT CONSUMER PRODUCTS<br>COFACE NORTH AMERICA INSURANCE COMPANY<br>50 MILLSTONE RD<br>BLDG 100, STE 360<br>EAST WINDSOR, NJ  08520 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 210 | 7/22/2013 | $54.63<br>$11,391.00<br>$11,445.63<br>$11,445.63 | | ( P )<br>( U )<br>( T )<br>[CDT] |

---

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

 \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

\*\*\* [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

\*\*\*[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed  •  Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| YTL INTERNATIONAL, INC.<br>17517 FABRICA WAY, SUITE J<br>CERRITOS, CA  90703 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 211 | 7/22/2013 | $62,841.70<br>$62,841.70<br>$62,841.70 | | ( U )<br>( T )<br>[CDT] |
| ONWARD MANUFACTURING COMPANY<br>585 KUMPF DRIVE<br>WATERLOO, ON  N2V 1K3<br>CANADA | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 212 | 7/22/2013 | $54,447.46<br>$54,447.46<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| WATER PIK, INC.<br>1730 E PROSPECT RD<br>FT COLLINS, CO  80553-0001 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 213 | 7/22/2013 | $27,707.12<br>$27,707.12<br>$27,707.12 | | ( U )<br>( T )<br>[CDT] |
| ADJUSTABLE CLAMP CO.<br>404 N ARMOUR<br>CHICAGO, IL  60642 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 214 | 7/22/2013 | $8,422.44<br>$8,422.44<br>$8,422.44 | | ( U )<br>( T )<br>[CDT] |
| ECLECTIC PRODUCTS, INC.<br>DRAWER CS 198564<br>ATLANTA, GA  30384 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 215 | 7/22/2013 | $22,767.88<br>$22,767.88<br>$22,767.88 | | ( U )<br>( T )<br>[CDT] |
| IDEAL INDUSTRIES, INC.<br>1375 PARK AVE<br>SYCAMORE, IL  60178 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 216 | 7/22/2013 | $32,245.89<br>$32,245.89<br>$32,245.89 | | ( U )<br>( T )<br>[CDT] |
| HOME DESIGN ALTERNATIVES, INC.<br>ACCOUNTING DEPARTMENT<br>944 ANGLUM RD<br>ST. LOUIS, MO  63042 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 217 | 7/22/2013 | $18,338.37<br>$18,338.37<br>$18,338.37 | | ( U )<br>( T )<br>[CDT] |
| LIFE & GEAR DBA PACIFIC PATHWAY<br>2002 JIMMY DURANTE, BLVD, STE 120<br>DEL MAR, CA  92014 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 218 | 7/22/2013 | $13,575.20<br>$13,575.20<br>$13,575.20 | | ( U )<br>( T )<br>[CDT] |
| PREMIER FIRE CONSULTING LLC<br>13337 SOUTH STREET, SUITE 151<br>CERRITOS, CA  90703 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 219 | 7/22/2013 | $4,261.30<br>$4,261.30<br>$4,261.30 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 220 | 7/22/2013 | $400,000.00<br>$400,000.00<br>$400,000.00 | | ( U )<br>( T )<br>[CDT] |
| NITE IZE, INC.<br>ATTN: CLINT TODD<br>5660 CENTRAL AVE<br>BOULDER, CO  80301 | 13-11566<br>Orchard Supply Hardware LLC | 221 | 7/22/2013 | $19,295.61<br>$19,295.61<br>$19,295.61 | | ( U )<br>( T )<br>[CDT] |
| FOREMOST GROUPS, INC.<br>906 MURRAY RD<br>EAST HANOVER, NJ  07936 | 13-11566<br>Orchard Supply Hardware LLC | 222 | 7/22/2013 | $5,913.44<br>$5,913.44<br>$5,913.44 | | ( U )<br>( T )<br>[CDT] |
| DASCO PRO INC<br>LARRY HOLEN<br>340 BLACKHAWK PARK AVE<br>ROCKFORD, IL  61104 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 223 | 7/22/2013 | $7,367.76<br>$7,367.76<br>$7,367.76 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 224 | 7/22/2013 | $173.40<br>$173.40<br>$173.40 | | ( P )<br>( T )<br>[CDT] |
| HARDWARE SUPPLIERS OF AMERICA/AKRON HARDWARE<br>1100 KILLIAN ROAD<br>AKRON, OH  44312 | 13-11566<br>Orchard Supply Hardware LLC | 225 | 7/22/2013 | $268.78<br>$268.78<br>$268.78 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| AON FIRE PROTECTION ENGINEERING<br>ATTN: CRAIG ZALESKI<br>4 OVERLOOK POINT<br>LINCOLNSHIRE, IL  60069 | 13-11565<br>Orchard Supply Hardware Stores | 226 | 7/22/2013 | $53,068.93<br>$53,068.93<br>$53,068.93 | | ( U )<br>( T )<br>[CDT] |
| CEREBRAL MEDIA, INC.<br>DENVER MINNICH<br>3 VIA ABAJAR<br>SAN CLEMENTE, CA  92673 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 227 | 7/22/2013 | $17,130.08<br>$17,130.08<br>$17,130.08 | | ( U )<br>( T )<br>[CDT] |
| SAINT-GOBAIN ABRASIVES INC<br>ONE NEW BOND ST<br>WORCESTER, MA  01606 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 228 | 7/22/2013 | $72,171.63<br>$111,156.37<br>$132,483.02<br>$315,811.02<br>$315,811.02 | | ( A )<br>( P )<br>( U )<br>( T )<br>[CDT] |
| GENERAL ELECTRIC COMP, GE LIGHTING BUSINESS UNIT<br>C/O MICHAEL B BACH<br>DEHAAN & BACH, LPA<br>25 WHITNEY DRIVE, SUITE 106<br>MILFORD, OH  45150 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 229 | 7/22/2013 | $523,763.78<br>$523,763.78<br>$523,763.78 | | ( U )<br>( T )<br>[CDT] |
| JORDAN MANUFACTURING COMPANY, INC.<br>1200 SOUTH SIXTH STREET<br>MONTICELLO, IN  47960 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 230 | 7/22/2013 | $705,385.02<br>$705,385.02<br>$705,385.02 | | ( U )<br>( T )<br>[CDT] |
| THE QUIKRETE COMPANIES, INC.<br>GREG A. GRESHAM, CREDIT MANAGER<br>6340 SUGARLOAF PARKWAY<br>SUITE 400<br>ATLANTA, GA  30097 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 231 | 7/23/2013 | $135,240.07<br>$135,240.07<br>$135,240.07 | | ( U )<br>( T )<br>[CDT] |
| GYROS PRECISION TOOLS INC.<br>12 MELNICK DR<br>MONSEY, NY  10952 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 232 | 7/23/2013 | $5,741.21<br>$5,741.21<br>$5,741.21 | | ( U )<br>( T )<br>[CDT] |
| KERN COUNTY TREASURER AND TAX COLLECTOR<br>ATTN: BANKRUPTCY DIVISION<br>C/O LINDA DELGADO<br>PO BOX 579<br>BAKERSFIELD, CA  93302-0579 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 233 | 7/24/2013 | $2,091.13<br>$2,091.13<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| ASM CAPITAL<br>(TRANSFEROR: BUCK KNIVES, INC.)<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY  11797 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 234 | 7/25/2013 | $17,445.53<br>$17,445.53<br>$17,445.53 | | ( U )<br>( T )<br>[CDT] |
| ALPHACARD SYSTEMS LLC<br>PO BOX 231179<br>PORTLAND, OR  97218-1179 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 235 | 7/25/2013 | $2,118.19<br>$2,118.19<br>$2,118.19 | | ( U )<br>( T )<br>[CDT] |
| NORTHERN TERRITORY LLC<br>DBA CYCLONE BICYCLE SUPPLY<br>2050 NW VAUGHN ST<br>PORTLAND, OR  97209 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 236 | 7/25/2013 | $19,278.48<br>$19,278.48<br>$19,278.48 | | ( U )<br>( T )<br>[CDT] |
| PROTECTION ONE<br>C/O CREDITORS BANKRUPTCY SERVICE<br>PO BOX 740933<br>DALLAS, TX  75374 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 237 | 7/23/2013 | $5,117.36<br>$5,117.36<br>$5,117.36 | | ( U )<br>( T )<br>[CDT] |
| HUB GROUP, INC.<br>3050 HIGHLAND PARKWAY, SUITE 100<br>DOWNERS GROVE, IL  60515 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 238 | 7/24/2013 | $16,536.75<br>$16,536.75<br>$16,536.75 | | ( U )<br>( T )<br>[CDT] |

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

  \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

  \*\*\* [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
  but does not necessarily represent the total claim as indicated by the creditor.

  \*\*\*[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
  unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

  *Prepared on April 29, 2014 by BMC Group*          **www.bmcgroup.com**          *Page 17 of 82*
  888.909.0100

**In re: OSH**
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| NINGBO EVERLUCK OUTDOOR PRODUCTS MFG CO., LTD<br>BROWN & JOSEPH, LTD.<br>2550 W GOLF ROAD, SUITE 300<br>ROLLING MEADOWS, IL 60008 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 239 | 7/24/2013 | $375,210.22<br>$375,210.22<br>$375,210.22 | | ( P )<br>( T )<br>[CDT] |
| SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN: CREDIT & PAYMENT SERVICES<br>1551 W SAN BERNARDINO RD<br>COVINA, CA 91722 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 240 | 7/23/2013 | $127,683.00<br>$127,683.00<br>$127,683.00 | | ( U )<br>( T )<br>[CDT] |
| PORTLAND GENERAL ELECTRIC (PGE)<br>7895 SW MOHAWK ST/ERC<br>TUALATIN, OR 97062 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 241 | 7/22/2013 | $488.90<br>$488.90<br>$488.90 | | ( U )<br>( T )<br>[CDT] |
| CARROLL COMPANY<br>HOLLY BROWN, CCE<br>2900 WEST KINGSLEY RD<br>GARLAND, TX 75041 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 242 | 7/22/2013 | $9,948.64<br>$9,948.64<br>$9,948.64 | | ( U )<br>( T )<br>[CDT] |
| ARROW PLASTIC MANUFACTURING COMPANY<br>701 E DEVON AVENUE<br>ELK GROVE VILLAGE, IL 60007-6702 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 243 | 7/23/2013 | $8,112.00<br>$8,112.00<br>$8,112.00 | | ( U )<br>( T )<br>[CDT] |
| F.P. PARKER MANUFACTURING CO., INC.<br>9732 STATE ROUTE 445, #401<br>SPARKS, NV 89441 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 244 | 7/23/2013 | $3,598.88<br>$3,598.88<br>$3,598.88 | | ( U )<br>( T )<br>[CDT] |
| GOLD COUNTRY MEDIA<br>PO BOX 5910<br>AUBURN, CA 95604 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 245 | 7/25/2013 | $1,221.87<br>$1,221.87<br>$1,221.87 | | ( U )<br>( T )<br>[CDT] |
| DELL MARKETING, LP<br>ONE DELL WAY<br>RR1, MS52<br>ROUND ROCK, TX 78682 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 246 | 7/25/2013 | $79,339.86<br>$292,911.04<br>$372,250.90<br>$372,250.90 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| MIDWEST WIRE WORKS<br>4657 STENSTROM RD<br>ROCKFORD, IL 61109 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 247 | 7/26/2013 | $84,752.50<br>$84,752.50<br>$84,752.50 | | ( U )<br>( T )<br>[CDT] |
| SHUR-LINE, DIVISION OF NEWELL OPERATING CO<br>ATTN GARY POPP<br>SUBSIDIARY OF NEWELL RUBBERMAID, INC.<br>29 E. STEPHENSON STREET, 8515<br>FREEPORT, IL 61032 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 248 | 7/26/2013 | $637.44<br>$637.44<br>$637.44 | | ( U )<br>( T )<br>[CDT] |
| BULLDDOG HARDWARE, DIV. OF NEWELL OPERATING CO<br>ATTN GARY POPP<br>SUBSIDIARY OF NEWELL RUBBERMAID, INC.<br>29 E. STEPHENSON STREET, 8515<br>FREEPORT, IL 61032 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 249 | 7/26/2013 | $1,937.22<br>$1,937.22<br>$1,937.22 | | ( P )<br>( T )<br>[CDT] |
| LENOX, DIV. OF IRWIN INDUSTRIAL TOOL CO<br>ATTN GARY POPP<br>SUBSIDIARY OF NEWELL RUBBERMAID, INC.<br>29 E. STEPHENSON STREET, 8515<br>FREEPORT, IL 61032 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 250 | 7/26/2013 | $12,553.13<br>$39,726.72<br>$52,279.85<br>$52,279.85 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| IRWIN INDUSTRIAL TOOL CO<br>ATTN GARY POPP<br>SUBSIDIARY OF NEWELL RUBBERMAID, INC.<br>29 E. STEPHENSON STREET, 8515<br>FREEPORT, IL 61032 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 251 | 7/26/2013 | $39,339.01<br>$38,757.21<br>$78,096.22<br>$78,096.22 | | ( P )<br>( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| RUBBERMAID HOME PRODUCTS, DIV. OF RUBBERMAID, INC.<br>ATTN GARY POPP<br>SUBSIDIARY OF NEWELL RUBERMAID, INC.<br>29 E. STEPHENSON STREET, 8515<br>FREEPORT, IL 61032 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 252 | 7/26/2013 | $287,197.21<br>$27,149.52<br>$314,346.73<br>$314,346.73 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| NORTHERN TERRITORY LLC<br>DBA CYCLONE BICYCLE SUPPLY<br>2050 NW VAUGHN ST<br>PORTLAND, OR 97209-1816 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 253 | 7/26/2013 | $19,278.48<br>$19,278.48<br>$19,278.48 | | ( U )<br>( T )<br>[CDT] |
| SIMPLEHUMAN, LLC<br>KENNETH YANG<br>19850 MAGELLAN DR<br>TORRANCE, CA 90502 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 254 | 7/26/2013 | $35,329.00<br>$35,329.00<br>$35,329.00 | | ( U )<br>( T )<br>[CDT] |
| BEL AIR LIGHTING INC.<br>28104 WITHERSPOON PARKWAY<br>VALENCIA, CA 91355 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 255 | 7/26/2013 | $307,629.25<br>$307,629.25<br>$307,629.25 | | ( U )<br>( T )<br>[CDT] |
| PLANT SOURCE INC<br>2029 SYCAMORE DR<br>SAN MARCOS, CA 92069 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 256 | 7/26/2013 | $224,229.49<br>$224,229.49<br>$224,229.49 | | ( U )<br>( T )<br>[CDT] |
| NATURAL PACK, INC.<br>121 S. QUARANTINA STREET<br>SANTA BARBARA, CA 93103 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 257 | 7/26/2013 | $29,226.24<br>$29,226.24<br>$29,226.24 | | ( U )<br>( T )<br>[CDT] |
| LAMPLIGHT FARMS INC.<br>W140N4900 LILLY RD.<br>MENOMONEE FALLS, WI 53051 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 258 | 7/26/2013 | $26,969.90<br>$12,415.00<br>$39,384.90<br>$39,384.90 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| CLARKE WASTE SOLUTIONS<br>330 NW 101ST AVE<br>PORTLAND, OR 97229 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 259 | 7/26/2013 | $197.65<br>$197.65<br>$197.65 | | ( U )<br>( T )<br>[CDT] |
| ERIC LOTHROP DBA ACTION DJ NETWORK<br>ERIC LOTHROP<br>8222 FOUNTAIN AVE.<br>W. HOLLYWOOD, CA 90046 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 260 | 7/26/2013 | $462.50<br>$462.50<br>$462.50<br>$925.00<br>$925.00 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| SHOP VAC CORP<br>2323 REACH ROAD<br>WILLIAMSPORT, PA 17702 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 261 | 7/26/2013 | $5,060.28<br>$5,060.28<br>$5,060.28 | | ( U )<br>( T )<br>[CDT] |
| SOUTHERN IMPERIAL, INC.<br>COFACE NORTH AMERICA INSURANCE COMPANY<br>50 MILLSTONE RD., BLDG. 100, STE. 360<br>EAST WINDSOR, NJ 08520 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 262 | 7/26/2013 | $4,098.45<br>$4,098.45<br>$4,098.45 | | ( U )<br>( T )<br>[CDT] |
| SANTA CLARA, CITY OF<br>FINANCE/MUNICIPAL SERVICES<br>1500 WARBURTON AVE<br>SANTA CLARA, CA 95050 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 263 | 7/26/2013 | $9,527.20<br>$9,527.20<br>$9,527.20 | | ( U )<br>( T )<br>[CDT] |
| DEER PARK IRONWORKS, LLC<br>JAMES M HOFFMAN, ESQ.<br>OFFIT KURMAN, PA<br>4800 MONTGOMERY LANE, 9TH FLOOR<br>BETHESDA, MD 20814 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 264 | 7/25/2013 | $47,125.72<br>$47,125.72<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed       ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| JORDAN MILLER & ASSOCIATES, INC.<br>JORDAN MILLER<br>3335 N RIDGE AVE<br>ARLINGTON HEIGHTS, IL 60004 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 265 | 7/29/2013 | $96,088.22<br>$96,088.22<br>$96,088.22 | | ( U )<br>( T )<br>[CDT] |
| ACE EVERT, INC.<br>5576 A ONTARIO MILLS PKWY<br>ONTARIO, CA 91764 | 13-11566<br>Orchard Supply Hardware LLC | 266 | 7/29/2013 | $375,210.22<br>$375,210.22<br>$375,210.22 | | ( U )<br>( T )<br>[CDT] |
| FUNMOBILITY, INC<br>ATTN: KEN NOWAK<br>4234 HACIENDA DR, SUITE 200<br>PLEASANTON, CA 94588 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 267 | 7/29/2013 | $8,386.00<br>$8,386.00<br>$8,386.00 | | ( U )<br>( T )<br>[CDT] |
| LAKIM INDUSTRIES DBA QUALI-TECH MANUFACTURING<br>AUSTIN IFRI<br>3635 NEWTON STREET UNIT A<br>TORRANCE, CA 90505 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 268 | 7/29/2013 | $92,660.74<br>$92,660.74<br>$92,660.74 | | ( U )<br>( T )<br>[CDT] |
| ALBERT PAPER COMPANY<br>1225 N UNION STREET<br>STOCKTON, CA 95205 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 269 | 7/29/2013 | $24,752.71<br>$24,752.71<br>$24,752.71 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 270 | 7/29/2013 | $23,626.92<br>$23,626.92<br>$23,626.92 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 271 | 7/29/2013 | $24,739.52<br>$24,739.52<br>$24,739.52 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 272 | 7/29/2013 | $27,902.89<br>$27,902.89<br>$27,902.89 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 273 | 7/29/2013 | $20,205.11<br>$20,205.11<br>$20,205.11 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 274 | 7/29/2013 | $20,537.61<br>$20,537.61<br>$20,537.61 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 275 | 7/29/2013 | $27,063.17<br>$27,063.17<br>$27,063.17 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 276 | 7/29/2013 | $23,141.67<br>$23,141.67<br>$23,141.67 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 277 | 7/29/2013 | $20,855.71<br>$20,855.71<br>$20,855.71 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 278 | 7/29/2013 | $23,580.66<br>$23,580.66<br>$23,580.66 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

## In re: OSH
### Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 279 | 7/29/2013 | $27,186.62<br>$27,186.62<br>$27,186.62 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 280 | 7/29/2013 | $20,124.31<br>$20,124.31<br>$20,124.31 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 281 | 7/29/2013 | $20,706.33<br>$20,706.33<br>$20,706.33 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 282 | 7/29/2013 | $23,887.01<br>$23,887.01<br>$23,887.01 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 283 | 7/29/2013 | $24,147.12<br>$24,147.12<br>$24,147.12 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 284 | 7/29/2013 | $20,998.30<br>$20,998.30<br>$20,998.30 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 285 | 7/29/2013 | $29,861.00<br>$29,861.00<br>$29,861.00 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 286 | 7/29/2013 | $26,939.73<br>$26,939.73<br>$26,939.73 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 287 | 7/29/2013 | $20,198.63<br>$20,198.63<br>$20,198.63 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 288 | 7/29/2013 | $26,411.43<br>$26,411.43<br>$26,411.43 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 289 | 7/29/2013 | $27,001.45<br>$27,001.45<br>$27,001.45 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 290 | 7/29/2013 | $19,897.90<br>$19,897.90<br>$19,897.90 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 291 | 7/29/2013 | $20,298.05<br>$20,298.05<br>$20,298.05 | | ( U )<br>( T )<br>[CDT] |

---

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed           *This Register of Proofs of Claim Filed is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 292 | 7/29/2013 | $20,396.80<br>$20,396.80<br>$20,396.80 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 293 | 7/29/2013 | $21,045.83<br>$21,045.83<br>$21,045.83 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 294 | 7/29/2013 | $26,648.42<br>$26,648.42<br>$26,648.42 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 295 | 7/29/2013 | $20,170.26<br>$20,170.26<br>$20,170.26 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 296 | 7/29/2013 | $26,236.35<br>$26,236.35<br>$26,236.35 | | ( U )<br>( T )<br>[CDT] |
| JJ KELLER & ASSOCIATES INC<br>PO BOX 548<br>NEENAH, WI  54957-0548 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 297 | 7/29/2013 | $6,633.17<br>$6,633.17<br>$6,633.17 | | ( U )<br>( T )<br>[CDT] |
| INTERMATIC INCORPORATED<br>7777 WINN ROAD<br>SPRING GROVE, IL  60081 | 13-11566<br>Orchard Supply Hardware LLC | 298 | 7/29/2013 | $52,917.77<br>$52,917.77<br>$52,917.77 | | ( U )<br>( T )<br>[CDT] |
| ASM CAPITAL<br>(TRANSFEROR: RECTORSEAL CORPORATION)<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY  11797 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 299 | 7/29/2013 | $19,739.28<br>$19,739.28<br>$19,739.28 | | ( U )<br>( T )<br>[CDT] |
| HOME PRODUCTS INTL - NORTH AMERICA, INC<br>ATTN: CHRIS EDGERTON<br>885 N CHESTNUT STREET<br>SEYMOUR, IN  47274 | 13-11566<br>Orchard Supply Hardware LLC | 300 | 7/29/2013 | $1,939.32<br>$1,939.32<br>$1,939.32 | | ( U )<br>( T )<br>[CDT] |
| SANTA BARBARA NEWS-PRESS<br>715 ANACAPA STREET<br>SANTA BARBARA, CA  93101 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 301 | 7/29/2013 | $12,762.54<br>$12,762.54<br>$12,762.54 | | ( U )<br>( T )<br>[CDT] |
| SANTA BARBARA NEWS-PRESS<br>715 ANACAPA STREET<br>SANTA BARBARA, CA  93101 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 302 | 7/29/2013 | $927.60<br>$927.60<br>$927.60 | | ( U )<br>( T )<br>[CDT] |
| REVEL ENVIRONMENTAL MANUFACTURING, INC.<br>ATTN: ROBIN LEMMO<br>REM, INC.<br>960 B DETROIT AVE<br>CONCORD, CA  94518 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 303 | 7/29/2013 | $400.00<br>$400.00<br>$400.00 | | ( U )<br>( T )<br>[CDT] |
| CHESTER C LEHMANN CO, INC.<br>ATTN: GLEB FINKELMAN<br>DBA ELECTRICAL DISTRIBUTORS CO.<br>1135 AUZERAIS AVE.<br>SAN JOSE, CA  95126 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 304 | 7/29/2013 | $2,002.02<br>$2,002.02<br>$2,002.02 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 305 | 7/29/2013 | $2.38<br>$5.10<br>$7.48<br>$7.48 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| THE POND GUY INC<br>DBA AIRMAX ECOSYSTEMS INC<br>CRYSTAL CLEAR FKA WINSTON COMPANY INC<br>PO BOX 38<br>ROMEO, MI  48065 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 306 | 7/29/2013 | $11,004.54<br>$11,004.54<br>$11,004.54 | | ( U )<br>( T )<br>[CDT] |
| CISCO WEBEX, LLC<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB, A PROFESSIONAL CORP<br>2600 EL CAMINO REAL, SUITE 300<br>PALO ALTO, CA  94306 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 307 | 7/30/2013 | $81.29<br>$758.71<br>$840.00<br>$840.00 | [U]<br><br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| DAILY PRESS<br>13891 PARK AVENUE<br>VICTORVILLE, CA  92393-1389 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 308 | 7/30/2013 | $6,392.40<br>$6,392.40<br>$6,392.40 | | ( U )<br>( T )<br>[CDT] |
| ORANGE COUNTY REGISTER<br>ATTN: CYNDI ESCHARDIES<br>625 N GRAND AVE<br>SANTA ANA, CA  92701 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 309 | 7/30/2013 | $38,006.47<br>$38,006.47<br>$38,006.47 | | ( U )<br>( T )<br>[CDT] |
| SUPPLY CHAIN COACH, INC.<br>7172 REGIONAL ST #360<br>DUBLIN, CA  94568 | 13-11566<br>Orchard Supply Hardware LLC | 310 | 7/30/2013 | $6,598.50<br>$6,598.50<br>$6,598.50 | | ( U )<br>( T )<br>[CDT] |
| FRONTIER COMMUNICATIONS<br>BANKRUPTCY DEPT<br>19 JOHN ST<br>MIDDLETOWN, NY  10940 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 311 | 7/25/2013 | $1,632.93<br>$1,632.93<br>$1,632.93 | | ( U )<br>( T )<br>[CDT] |
| ACCOUNTEMPS DIV. OF ROBERT HALF INTERNATIONAL<br>KAREN LIMA<br>PO BOX 5024<br>SAN RAMON, CA  94583-9128 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 312 | 7/31/2013 | $8,157.65<br>$8,157.65<br>$8,157.65 | | ( U )<br>( T )<br>[CDT] |
| DELTA INDUSTRIES INC<br>C/O DANA J DOVBERG, CFO<br>191 S. GULPH ROAD<br>KING OF PRUSSIA, PA  19406 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 313 | 7/29/2013 | $62,458.39<br>$62,458.39<br>$62,458.39 | | ( U )<br>( T )<br>[CDT] |
| SOLANO COUNTY TAX COLLECTOR<br>675 TEXAS ST STE 1900<br>FAIRFIELD, CA  94533 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 314 | 7/29/2013 | $16,806.60<br>$16,806.60<br>$16,806.60 | | ( S )<br>( T )<br>[CDT] |
| UNITED NOTIONS<br>AMERICAN FINANCIAL MANAGEMENT, INC.<br>3715 VENTURA DRIVE<br>ARLINGTON HEIGHTS, IL  60004 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 315 | 7/29/2013 | $7,630.39<br>$7,630.39<br>$7,630.39 | | ( U )<br>( T )<br>[CDT] |
| LEAF<br>PO BOX 644006<br>CINCINNATI, OH  45264 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 316 | 7/29/2013 | $1,801.49<br>$1,801.49<br>$1,801.49 | | ( U )<br>( T )<br>[CDT] |
| STERILITE CORPORATION<br>30 SCALES LANE<br>TOWNSEND, MA  01469-0524 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 317 | 8/1/2013 | $40,070.53<br>$40,070.53<br>$40,070.53 | | ( P )<br>( T )<br>[CDT] |
| ICU EYEWEAR<br>C/O ROBERT L EISENBACH III<br>COOLEY LLP<br>101 CALIFORNIA STREET, 5TH FLOOR<br>SAN FRANCISCO, CA  94111-5800 | 13-11566<br>Orchard Supply Hardware LLC | 318 | 8/1/2013 | $104,787.90<br>$83,382.95<br>$188,170.85<br>$188,170.85 | | ( A )<br>( U )<br>( T )<br>[CDT] |

---

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed         ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

  *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

  ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed  •  Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GLAZE N SEAL PRODUCTS, INC<br>18207 E MCDURMOTT ST. SUITE #C<br>IRVINE, CA 92614-6711 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 319 | 8/1/2013 | $29,528.76<br>$29,528.76<br>$29,528.76 | | ( U )<br>( T )<br>[CDT] |
| DEER PARK IRONWORKS, LLC<br>JAMES M HOFFMAN, ESQ.<br>OFFIT KURMAN, PA<br>4800 MONTGOMERY LANE, 9TH FLOOR<br>BETHESDA, MD 20814 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 320 | 8/1/2013 | $47,125.72<br>$47,125.72<br>$47,125.72 | | ( U )<br>( T )<br>[CDT] |
| WESTERN EXTERMINATOR COMPANY<br>305 NO. CRESCENT WAY<br>ANAHEIM, CA 92801 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 321 | 8/1/2013 | $23,138.50<br>$23,138.50<br>$23,138.50 | | ( U )<br>( T )<br>[CDT] |
| LARSEN SUPPLY COMPANY, INC<br>12055 SLAUSON AVE<br>SANTA FE SPRINGS, CA 90670 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 322 | 8/1/2013 | $12,441.66<br>$12,441.66<br>$12,441.66 | | ( U )<br>( T )<br>[CDT] |
| DIAMOND MACHINING TECHNOLOGY<br>85 HAYES MEMORIAL DRIVE<br>MARLBOROUGH, MA 01752-1892 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 323 | 8/1/2013 | $4,883.28<br>$4,883.28<br>$4,883.28 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 324 | 8/1/2013 | $12,279.38<br>$12,279.38<br>$12,279.38 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 325 | 8/1/2013 | $28,542.22<br>$28,542.22<br>$28,542.22 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 326 | 8/1/2013 | $26,648.42<br>$26,648.42<br>$26,648.42 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 327 | 8/1/2013 | $21,629.46<br>$21,629.46<br>$21,629.46 | | ( U )<br>( T )<br>[CDT] |
| STATE FARM GENERAL INSURANCE COMPANY<br>ROBIN F GENCHEL, ESQ.<br>PILLEMER & PILLEMER<br>17835 VENTURA BOULEVARD, SUITE 204<br>ENCINO, CA 91316 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 328 | 8/1/2013 | $41,953.67<br>$41,953.67<br>$41,953.67 | | ( U )<br>( T )<br>[CDT] |
| MAT INDUSTRIES LLC<br>6700 WILDFIRE WAY<br>LONG GROVE, IL 60047 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 329 | 8/2/2013 | $75,193.18<br>$75,193.18<br>$75,193.18 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 330 | 8/2/2013 | $21,433.54<br>$21,433.54<br>$21,433.54 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 331 | 8/2/2013 | $20,635.92<br>$20,635.92<br>$20,635.92 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 332 | 8/2/2013 | $23,353.40<br>$23,353.40<br>$23,353.40 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 333 | 8/2/2013 | $20,635.92<br>$20,635.92<br>$20,635.92 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 334 | 8/2/2013 | $22,646.62<br>$22,646.62<br>$22,646.62 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 335 | 8/2/2013 | $22,853.76<br>$22,853.76<br>$22,853.76 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 336 | 8/2/2013 | $28,542.22<br>$28,542.22<br>$28,542.22 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 337 | 8/2/2013 | $20,221.56<br>$20,221.56<br>$20,221.56 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 338 | 8/2/2013 | $20,635.91<br>$20,635.91<br>$20,635.91 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 339 | 8/2/2013 | $27,623.61<br>$27,623.61<br>$27,623.61 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 340 | 8/2/2013 | $27,919.24<br>$27,919.24<br>$27,919.24 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 341 | 8/2/2013 | $22,853.76<br>$22,853.76<br>$22,853.76 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 342 | 8/2/2013 | $16,675.14<br>$16,675.14<br>$16,675.14 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 343 | 8/2/2013 | $28,173.61<br>$28,173.61<br>$28,173.61 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 344 | 8/2/2013 | $27,686.18<br>$27,686.18<br>$27,686.18 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 345 | 8/2/2013 | $19,897.33<br>$19,897.33<br>$19,897.33 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

## In re: OSH
### Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 346 | 8/2/2013 | $19,808.31<br>$19,808.31<br>$19,808.31 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 347 | 8/2/2013 | $22,646.62<br>$22,646.62<br>$22,646.62 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 348 | 8/2/2013 | $19,536.60<br>$19,536.60<br>$19,536.60 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 349 | 8/2/2013 | $28,161.25<br>$28,161.25<br>$28,161.25 | | ( U )<br>( T )<br>[CDT] |
| PANDUN, INC. AND AMERIFACTORS<br>501 WEST GLEN OAKS #37<br>GLENDALE, CA  91202 | 13-11566<br>Orchard Supply Hardware LLC | 350 | 8/2/2013 | $30,196.91<br>$30,196.91<br>$30,196.91 | | ( U )<br>( T )<br>[CDT] |
| UNIVERSAL FIRE EQUIPMENT, INC.<br>18260 SW 100TH COURT<br>TUALATIN, OR  97062 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 351 | 8/2/2013 | $258.85<br>$258.85<br>$258.85 | | ( U )<br>( T )<br>[CDT] |
| DAREX, LLC<br>ATTN: E HOFFMANN<br>PO BOX 730<br>210 E HERSEY ST<br>ASHLAND, OR  97520 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 352 | 8/2/2013 | $5,017.40<br>$5,017.40<br>$5,017.40 | | ( U )<br>( T )<br>[CDT] |
| IT`S A GAS INC.<br>1620 N EUCLID AVE<br>UPLAND, CA  91784 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 353 | 8/2/2013 | $803.33<br>$803.33<br>$803.33 | | ( U )<br>( T )<br>[CDT] |
| IMPACT PRODUCTS, LLC<br>2840 CENTENNIAL RD<br>TOLEDO, OH  43617 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 354 | 8/2/2013 | $22,562.08<br>$22,562.08<br>$22,562.08 | | ( U )<br>( T )<br>[CDT] |
| PACIFIC STATES INDUSTRIES, INC, DBA DIABLO TIMBER<br>C/O JOSEPH P THOMPSON, ESQ.<br>60 FOURTH ST #210<br>GILROY, CA  95020 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 355 | 8/2/2013 | $260,760.45<br>$260,760.45<br>$260,760.45 | | ( U )<br>( T )<br>[CDT] |
| PRIME WIRE & CABLE, INC.<br>280 MACHLIN COURT<br>CITY OF INDUSTRY, CA  91789-3028 | 13-11566<br>Orchard Supply Hardware LLC | 356 | 8/5/2013 | $467,062.96<br>$467,062.96<br>$467,062.96 | | ( U )<br>( T )<br>[CDT] |
| JB HUNT TRANSPORT, INC.<br>615 JB HUNT CORPORATE DRIVE<br>LOWELL, AR  72745 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 357 | 8/5/2013 | $213,602.85<br>$213,602.85<br>$213,602.85 | | ( U )<br>( T )<br>[CDT] |
| SINTAI CORPORATED PTE LTD<br>PSI GLOBAL<br>3100 W WARNER AVE, SUITE 8<br>SANTA ANA, CA  92704 | 13-11566<br>Orchard Supply Hardware LLC | 358 | 8/5/2013 | $42,631.92<br>$42,631.92<br>$42,631.92 | | ( U )<br>( T )<br>[CDT] |
| MARPLES PROPERTY MANAGEMENT<br>8340 BRENTWOOD BLVD<br>BRENTWOOD, CA  94513 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 359 | 8/5/2013 | $10,359.46<br>$10,359.46<br>$10,359.46 | | ( P )<br>( T )<br>[CDT] |
| DAVID R DEVAUGHN DBA MR. FIRST AID<br>231 CHANDRA WAY<br>LATHROP, CA  95330 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 360 | 8/5/2013 | $582.01<br>$582.01<br>$582.01 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     **This Register of Proofs of Claim Filed is continually subject to audit and update.**
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed ● Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| THE PEGGS COMPANY, INC.<br>PO BOX 907<br>MIRA LOMA, CA  91752 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 361 | 8/5/2013 | $14,005.05<br>$14,005.05<br>$14,005.05 | | ( U )<br>( T )<br>[CDT] |
| DOLLE SHELVING LLC<br>1200 MENDELSSON AVE N STE 104<br>GOLDEN VALLEY, MN  55427 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 362 | 8/5/2013 | $57,369.38<br>$57,369.38<br>$57,369.38 | | ( U )<br>( T )<br>[CDT] |
| COLLICUTT ENERGY SERVICES, INC.<br>940 RIVERSIDE PARKWAY SUITE 80<br>WEST SACRAMENTO, CA  95605 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 363 | 8/5/2013 | $750.00<br>$750.00<br>$750.00 | | ( U )<br>( T )<br>[CDT] |
| VILLAGE NURSERIES WHOLESALE LLC<br>1589 N MAIN ST<br>ORANGE, CA  92867 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 364 | 8/5/2013 | $4,769.47<br>$4,769.47<br>$4,769.47 | | ( U )<br>( T )<br>[CDT] |
| ROSENTHAL & ROSENTHAL, INC.<br>ANTHONY DITIRRO<br>1370 BROADWAY<br>NEW YORK, NY  10018 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 365 | 8/5/2013 | $8,018.40<br>$8,018.40<br>$8,018.40 | | ( U )<br>( T )<br>[CDT] |
| BROWN`S GAS COMPANY<br>PO BOX 469<br>MARYSVILLE, CA  95901 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 366 | 8/5/2013 | $149.99<br>$285.63<br>$435.62<br>$435.62 | | ( S )<br>( U )<br>( T )<br>[CDT] |
| WERNER CO<br>C/O SCOTT E BLAKELEY, ESQ<br>BLAKELEY & BLAKELEY, LLP<br>2 PARK PLAZA, SUITE 400<br>IRVINE, CA  92614 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 367 | 8/5/2013 | $74,028.50<br>$83,642.82<br>$157,671.32<br>$157,671.32 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 368 | 8/5/2013 | $20,998.30<br>$20,998.30<br>$20,998.30 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 369 | 8/5/2013 | $21,629.46<br>$21,629.46<br>$21,629.46 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 370 | 8/5/2013 | $20,124.32<br>$20,124.32<br>$20,124.32 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 371 | 8/5/2013 | $28,365.00<br>$28,365.00<br>$28,365.00 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 372 | 8/5/2013 | $20,262.43<br>$20,262.43<br>$20,262.43 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 373 | 8/5/2013 | $22,568.94<br>$22,568.94<br>$22,568.94 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 374 | 8/5/2013 | $23,328.01<br>$23,328.01<br>$23,328.01 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

Prepared on April 29, 2014 by BMC Group                    **www.bmcgroup.com**                    *Page 27 of  82*
                                                           **888.909.0100**

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 375 | 8/5/2013 | $28,173.61<br>$28,173.61<br>$28,173.61 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 376 | 8/5/2013 | $24,743.71<br>$24,743.71<br>$24,743.71 | | ( U )<br>( T )<br>[CDT] |
| FISKARS BRANDS INC<br>ATTN: KELLY PETERSON<br>2537 DANIELS STREET<br>MADISON, WI  53718 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 377 | 8/6/2013 | $117,280.62<br>$117,280.62<br>$117,280.62 | | ( U )<br>( T )<br>[CDT] |
| CIBER, INC.<br>ATTN: CHRISTOPHER LOFFREDO, CHIEF ACCTG OFFICER<br>6363 S FIDDLER´S GREEN CIRCLE, SUITE 1400<br>GREENWOOD VILLAGE, CO  80111 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 378 | 8/7/2013 | $281,872.67<br>$281,872.67<br>$281,872.67 | | ( U )<br>( T )<br>[CDT] |
| THE SYSTEMS GROUP, INC.<br>24040 CAMINO DEL AVION UNIT A 284<br>MONARCH BEACH, CA  92629 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 379 | 8/7/2013 | $9,238.18<br>$9,238.18<br>$9,238.18 | | ( U )<br>( T )<br>[CDT] |
| WATTS WATER TECHNOLOGIES, INC.<br>ATTN: MICHELE A STANLEY<br>1600 OSGOOD STREET, STE 2-05<br>NORTH ANDOVER, MA  01845 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 380 | 8/8/2013 | $34,546.26<br>$34,546.26<br>$34,546.26 | | ( P )<br>( T )<br>[CDT] |
| WATTS WATER TECHNOLOGIES, INC.<br>ATTN: MICHELE A STANLEY<br>1600 OSGOOD STREET, STE 2-05<br>NORTH ANDOVER, MA  01845 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 381 | 8/8/2013 | $97,055.08<br>$97,055.08<br>$97,055.08 | | ( U )<br>( T )<br>[CDT] |
| WATTS WATER TECHNOLOGIES, INC.<br>ATTN: MICHELE A STANLEY<br>1600 OSGOOD STREET, STE 2-05<br>NORTH ANDOVER, MA  01845 | 13-11566<br>Orchard Supply Hardware LLC | 382 | 8/8/2013 | $34,546.26<br>$34,546.26<br>$34,546.26 | | ( P )<br>( T )<br>[CDT] |
| WATTS WATER TECHNOLOGIES, INC.<br>ATTN: MICHELE A STANLEY<br>1600 OSGOOD STREET, STE 2-05<br>NORTH ANDOVER, MA  01845 | 13-11566<br>Orchard Supply Hardware LLC | 383 | 8/8/2013 | $97,055.08<br>$97,055.08<br>$97,055.08 | | ( U )<br>( T )<br>[CDT] |
| AMERIMAX HOME PRODUCTS (EURAMAX INTL., INC.)<br>ATTN: CAROL BRANCH<br>303 RESEARCH DRIVE, SUITE 400<br>NORCROSS, GA  30092 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 384 | 8/6/2013 | $16,862.63<br>$16,862.63<br>$16,862.63 | | ( U )<br>( T )<br>[CDT] |
| RETAIL DATA LLC<br>ATTN: CHRIS FERGUSON<br>2235 STAPLES MILL RD., SUITE 300<br>RICHMOND, VA  23230 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 385 | 8/7/2013 | $2,303.76<br>$2,303.76<br>$2,303.76 | | ( U )<br>( T )<br>[CDT] |
| BROWN, TIM<br>1716 N PROSPECT AVE, 2<br>MILWAUKEE, WI  53202-1959 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 386 | 8/2/2013 | $2.48<br>$2.48<br>$2.48 | | ( U )<br>( T )<br>[CDT] |
| NINGBO EVERLUCK OUTDOOR PRODUCTS MFG CO., LTD<br>BROWN & JOSEPH, LTD.<br>2550 W GOLF ROAD, SUITE 300<br>ROLLING MEADOWS, IL  60008 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 387 | 8/8/2013 | $375,210.22<br>$375,210.22<br>$375,210.22 | | ( P )<br>( T )<br>[CDT] |
| ESCREEN, INC.<br>7500 W 110TH ST., SUITE 500<br>OVERLAND PARK, KS  66210 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 388 | 8/8/2013 | $40,760.10<br>$40,760.10<br>$40,760.10 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total sum as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| THE WOOSTER BRUSH COMPANY<br>PO BOX 6010<br>WOOSTER, OH 44691 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 389 | 8/8/2013 | $15,298.93<br>$15,298.93<br>$15,298.93 | | ( U )<br>( T )<br>[CDT] |
| RAIN BIRD CORPORATION<br>KEVIN MCQUADE - CORPORATE CONTROLLER<br>6991 EAST SOUTHPOINT ROAD<br>TUCSON, AZ 85756 | 13-11566<br>Orchard Supply Hardware LLC | 390 | 8/8/2013 | $118,263.56<br>$118,263.56<br>$118,263.56 | | ( U )<br>( T )<br>[CDT] |
| ALAMEDA COUNTY TAX COLLECTOR<br>1221 OAK STREET<br>OAKLAND, CA 94612 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 391 | 8/8/2013 | $30,507.44<br>$30,507.44<br>$30,507.44 | [U]<br>[U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| PACIFIC CASUAL, LLC<br>1060 AVENIDA ACASO<br>CAMARILLO, CA 93012 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 392 | 8/8/2013 | $38,280.00<br>$38,280.00<br>$38,280.00 | | ( U )<br>( T )<br>[CDT] |
| WESTERN FORGE, INC.<br>4607 FORGE ROAD<br>COLORADO SPRINGS, CO 80907 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 393 | 8/8/2013 | $199,438.54<br>$199,438.54<br>$199,438.54 | | ( U )<br>( T )<br>[CDT] |
| CONNECTICUT ELECTRIC INC.<br>ATTN: BILL KAFKA<br>1819 W 38TH STREET<br>ANDERSON, IN 46013 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 394 | 8/8/2013 | $64,634.35<br>$64,634.35<br>$64,634.35 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 395 | 8/8/2013 | $7,673.13<br>$7,673.13<br>$7,673.13 | | ( U )<br>( T )<br>[CDT] |
| TULLY-WIHR CO<br>148 WHITCOMB AVE<br>COLFAX, CA 95713 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 396 | 8/8/2013 | $2,745.61<br>$2,745.61<br>$2,745.61 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 397 | 8/9/2013 | $30,439.16<br>$30,439.16<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR PLANT STAND INC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 13-11566<br>Orchard Supply Hardware LLC | 398 | 8/9/2013 | $725.76<br>$2,177.28<br>$2,903.04<br>$2,903.04 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR BEAUMONT PRODUCTS INC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 13-11566<br>Orchard Supply Hardware LLC | 399 | 8/9/2013 | $7,119.96<br>$7,119.96<br>$7,119.96 | | ( U )<br>( T )<br>[CDT] |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR BEAUMONT PRODUCTS INC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 400 | 8/9/2013 | $7,119.96<br>$7,119.96<br>$7,119.96 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11566<br>Orchard Supply Hardware LLC | 401 | 8/9/2013 | $32,240.00<br>$32,240.00<br>$32,240.00 | | ( A )<br>( T )<br>[CDT] |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR RECREATION SALES PUBLISHING<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 13-11566<br>Orchard Supply Hardware LLC | 402 | 8/9/2013 | $646.38<br>$861.84<br>$1,508.22<br>$1,508.22 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR RECREATION SALES PUBLISHING<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 403 | 8/9/2013 | $646.38<br>$861.84<br>$1,508.22<br>$0.00 | | ( A )<br>( U )<br>( T )<br>[CDT] |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

\*\*\* [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

\*\*\*[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed  •  Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR JOE LEIGHTON & ASSOCIATES<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY  10601 | 13-11566<br>Orchard Supply Hardware LLC | 404 | 8/9/2013 | $746.05<br>$4,695.87<br>$5,441.92<br>$5,441.92 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR JOE LEIGHTON & ASSOCIATES<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY  10601 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 405 | 8/9/2013 | $746.05<br>$4,695.87<br>$5,441.92<br>$0.00 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11566<br>Orchard Supply Hardware LLC | 406 | 8/9/2013 | $30,439.16<br>$30,439.16<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| GENERAC POWER SYSTEMS INC<br>ATTN: FRANK TOTORICE<br>PO BOX 8<br>WAUKESHA, WI  53187 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 407 | 8/9/2013 | $117,537.22<br>$117,537.22<br>$117,537.22 | | ( U )<br>( T )<br>[CDT] |
| BORTON PETRINI, LLP<br>PO BOX 2026<br>BAKERSFIELD, CA  93303 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 408 | 8/9/2013 | $98,553.90<br>$98,553.90<br>$98,553.90 | | ( U )<br>( T )<br>[CDT] |
| WOODSTREAM CORP<br>69 N LOCUST ST<br>LITITZ, PA  17543 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 409 | 8/9/2013 | $319,724.73<br>$319,724.73<br>$319,724.73 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 410 | 8/9/2013 | $2,266.88<br>$2,266.88<br>$2,266.88 | | ( P )<br>( T )<br>[CDT] |
| MODESTO OVERHEAD DOOR<br>608 GLASS LN<br>MODESTO, CA  95356 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 411 | 8/9/2013 | $500.00<br>$1,368.00<br>$1,868.00<br>$1,868.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| OREGONIAN PUBLISHING CO<br>MR RODNEY STANTON<br>PO BOX 4221<br>PORTLAND, OR  97208-4221 | 13-11566<br>Orchard Supply Hardware LLC | 412 | 8/12/2013 | $29,359.14<br>$29,359.14<br>$29,359.14 | | ( U )<br>( T )<br>[CDT] |
| LO, CHERCHENG<br>7346 LITTLE ACORN WY<br>RIO LINDA, CA  95673 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 413 | 8/12/2013 | $1,072.74<br>$1,072.74<br>$1,072.74 | | ( U )<br>( T )<br>[CDT] |
| CSA AMERICA, INC. DBA ONSPEX<br>8501 E PLEASANT VALLEY RD<br>CLEVELAND, OH  44131 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 414 | 8/12/2013 | $29,069.00<br>$29,069.00<br>$29,069.00 | | ( U )<br>( T )<br>[CDT] |
| ONSITE TECH SOLUTIONS INC.<br>44936 OSGOOD RD<br>FREMONT, CA  94539 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 415 | 8/12/2013 | $267.00<br>$267.00<br>$267.00 | | ( P )<br>( T )<br>[CDT] |
| SPECTRUM LUBRICANTS CORPORATION<br>ATTN: LORENE TENNISON<br>500 INDUSTRIAL PARK DRIVE<br>SELMER, TN  38375 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 416 | 8/12/2013 | $8,823.76<br>$8,823.76<br>$8,823.76 | | ( U )<br>( T )<br>[CDT] |
| CUMULUS-MODESTO/STOCKTON<br>ATTN: DEE GRAFTON<br>3136 BOEING WAY SUITE 125<br>STOCKTON, CA  95206 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 417 | 8/12/2013 | $18,256.30<br>$18,256.30<br>$18,256.30 | | ( U )<br>( T )<br>[CDT] |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

\*\*\* [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

\*\*\*[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

---

## In re: OSH
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| AD ART INC<br>DANA LONG ESQ<br>5 THOMAS MELLON CIRCLE<br>SUITE 260<br>SAN FRANCISCO, CA  94134 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 418 | 8/12/2013 | $53,547.35<br>$53,547.35<br>$53,547.35 | | ( U )<br>( T )<br>[CDT] |
| ROYAL TELECOMMUNICATIONS<br>C/O CHERYL A PANATTONI, EA<br>ROY WHETSTONE<br>1002 FIGUEROA ST<br>FOLSOM, CA  95630 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 419 | 8/12/2013 | $5,890.60<br>$5,890.60<br>$5,890.60 | | ( U )<br>( T )<br>[CDT] |
| HOFFMEYER COMPANY INC.<br>PO BOX 2359<br>SAN LEANDRO, CA  94577 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 420 | 8/12/2013 | $23,121.29<br>$23,121.29<br>$23,121.29 | | ( U )<br>( T )<br>[CDT] |
| TRC MASTER FUND LLC<br>(TRANSFEROR: CHARGON ELECTRIC, INC.)<br>ATTN:  TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY  11598 | 13-11566<br>Orchard Supply Hardware LLC | 421 | 8/12/2013 | $23,985.50<br>$23,985.50<br>$23,985.50 | | ( U )<br>( T )<br>[CDT] |
| STATE FARM INSURANCE COMPANIES<br>JEANNIE L ROBEY, CLAIM REPRESENTATIVE<br>PO BOX 2375<br>SUBROGATION SERVICES - JACKSONVILLE<br>BLOOMINGTON, IL  61702-2375 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 422 | 8/12/2013 | $8,708.05<br>$8,708.05<br>$8,708.05 | | ( U )<br>( T )<br>[CDT] |
| OUTDOOZIE, LLC<br>3600 S YOSEMITE ST #1000<br>DENVER, CO  80237 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 423 | 8/12/2013 | $6,675.84<br>$6,675.84<br>$6,675.84 | | ( U )<br>( T )<br>[CDT] |
| CLASSIC BRANDS, LLC<br>3600 S YOSEMITE ST #1000<br>DENVER, CO  80237 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 424 | 8/12/2013 | $25,003.00<br>$25,003.00<br>$25,003.00 | | ( U )<br>( T )<br>[CDT] |
| WALLBOARD TOOL CO. INC.<br>1697 SEABRIGHT AVE.<br>LONG BEACH, CA  90813 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 425 | 8/12/2013 | $20,293.68<br>$20,293.68<br>$20,293.68 | | ( U )<br>( T )<br>[CDT] |
| CUSTOM BUILDING PRODUCTS INC.<br>13001 SEAL BEACH BLVD<br>SEAL BEACH, CA  90740 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 426 | 8/12/2013 | $63,325.33<br>$63,325.33<br>$63,325.33 | | ( U )<br>( T )<br>[CDT] |
| ASM CAPITAL<br>(TRANSFEROR: DORCY INTERNATIONAL, INC.)<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY  11797 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 427 | 8/12/2013 | $27,616.52<br>$27,616.52<br>$27,616.52 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 428 | 8/12/2013 | $26,831.55<br>$26,831.55<br>$26,831.55 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 429 | 8/12/2013 | $26,892.60<br>$26,892.60<br>$26,892.60 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 430 | 8/12/2013 | $20,308.10<br>$20,308.10<br>$20,308.10 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN, WEINBERG & REIS 323 W LAKESIDE AVENUE, STE 200 CLEVELAND, OH  44113 | 13-11566 Orchard Supply Hardware LLC | 431 | 8/12/2013 | $19,782.68 $19,782.68 $19,782.68 | | ( U ) ( T ) [CDT] |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN, WEINBERG & REIS 323 W LAKESIDE AVENUE, STE 200 CLEVELAND, OH  44113 | 13-11566 Orchard Supply Hardware LLC | 432 | 8/12/2013 | $19,782.68 $19,782.68 $19,782.68 | | ( U ) ( T ) [CDT] |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN, WEINBERG & REIS 323 W LAKESIDE AVENUE, STE 200 CLEVELAND, OH  44113 | 13-11566 Orchard Supply Hardware LLC | 433 | 8/12/2013 | $10,370.63 $10,370.63 $10,370.63 | | ( U ) ( T ) [CDT] |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN, WEINBERG & REIS 323 W LAKESIDE AVENUE, STE 200 CLEVELAND, OH  44113 | 13-11566 Orchard Supply Hardware LLC | 434 | 8/12/2013 | $21,195.42 $21,195.42 $21,195.42 | | ( U ) ( T ) [CDT] |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN, WEINBERG & REIS 323 W LAKESIDE AVENUE, STE 200 CLEVELAND, OH  44113 | 13-11566 Orchard Supply Hardware LLC | 435 | 8/12/2013 | $20,589.10 $20,589.10 $20,589.10 | | ( U ) ( T ) [CDT] |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN, WEINBERG & REIS 323 W LAKESIDE AVENUE, STE 200 CLEVELAND, OH  44113 | 13-11566 Orchard Supply Hardware LLC | 436 | 8/12/2013 | $20,262.14 $20,262.14 $20,262.14 | | ( U ) ( T ) [CDT] |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN, WEINBERG & REIS 323 W LAKESIDE AVENUE, STE 200 CLEVELAND, OH  44113 | 13-11566 Orchard Supply Hardware LLC | 437 | 8/12/2013 | $27,480.63 $27,480.63 $27,480.63 | | ( U ) ( T ) [CDT] |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN, WEINBERG & REIS 323 W LAKESIDE AVENUE, STE 200 CLEVELAND, OH  44113 | 13-11566 Orchard Supply Hardware LLC | 438 | 8/12/2013 | $20,635.92 $20,635.92 $20,635.92 | | ( U ) ( T ) [CDT] |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN, WEINBERG & REIS 323 W LAKESIDE AVENUE, STE 200 CLEVELAND, OH  44113 | 13-11566 Orchard Supply Hardware LLC | 439 | 8/12/2013 | $20,635.92 $20,635.92 $20,635.92 | | ( U ) ( T ) [CDT] |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN, WEINBERG & REIS 323 W LAKESIDE AVENUE, STE 200 CLEVELAND, OH  44113 | 13-11566 Orchard Supply Hardware LLC | 440 | 8/12/2013 | $20,589.10 $20,589.10 $20,589.10 | | ( U ) ( T ) [CDT] |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN, WEINBERG & REIS 323 W LAKESIDE AVENUE, STE 200 CLEVELAND, OH  44113 | 13-11566 Orchard Supply Hardware LLC | 441 | 8/12/2013 | $19,737.94 $19,737.94 $19,737.94 | | ( U ) ( T ) [CDT] |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN, WEINBERG & REIS 323 W LAKESIDE AVENUE, STE 200 CLEVELAND, OH  44113 | 13-11566 Orchard Supply Hardware LLC | 442 | 8/12/2013 | $20,495.50 $20,495.50 $20,495.50 | | ( U ) ( T ) [CDT] |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN, WEINBERG & REIS 323 W LAKESIDE AVENUE, STE 200 CLEVELAND, OH  44113 | 13-11566 Orchard Supply Hardware LLC | 443 | 8/12/2013 | $20,495.50 $20,495.50 $20,495.50 | | ( U ) ( T ) [CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 444 | 8/12/2013 | $20,537.62<br>$20,537.62<br>$20,537.62 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 445 | 8/12/2013 | $27,124.89<br>$27,124.89<br>$27,124.89 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 446 | 8/12/2013 | $27,293.43<br>$27,293.43<br>$27,293.43 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 447 | 8/12/2013 | $26,892.60<br>$26,892.60<br>$26,892.60 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 448 | 8/12/2013 | $10,370.63<br>$10,370.63<br>$10,370.63 | | ( U )<br>( T )<br>[CDT] |
| LEVIN'S AUTO SUPPLY, LLC<br>DOUG STANLEY, PRESIDENT<br>8141 ELDER CREEK RD<br>SACRAMENTO, CA  95824 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 449 | 8/8/2013 | $47,496.42<br>$47,496.42<br>$47,496.42 | | ( U )<br>( T )<br>[CDT] |
| T. CHRISTY ENTERPRISES INC.<br>655 E BALL RD<br>ANAHEIM, CA  92805 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 450 | 8/13/2013 | $116,391.68<br>$116,391.68<br>$116,391.68 | | ( U )<br>( T )<br>[CDT] |
| NIAGARA CONSERVATION CORP<br>4200 DIPLOMACY RD<br>FT WORTH, TX  76155 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 451 | 8/13/2013 | $13,435.11<br>$13,435.11<br>$13,435.11 | | ( U )<br>( T )<br>[CDT] |
| RFC WIRELESS, INC.<br>ATTN: COLLEEN MCARTHUR<br>2678 BISHOP DRIVE, SUITE 110<br>SAN RAMON, CA  94583 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 452 | 8/13/2013 | $2,920.72<br>$2,920.72<br>$2,920.72 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN CLEANING SUPPLY, INC.<br>8602 KILLIAM INDUSTRIAL BLVD<br>LAREDO, TX  78045 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 453 | 8/13/2013 | $22,743.56<br>$22,743.56<br>$22,743.56 | | ( U )<br>( T )<br>[CDT] |
| WALT OXLEY ENTERPRISE, INC DBA CIARRA<br>CONSTRUCTION<br>ATTN: LEIN CLARK<br>663 WALNUT STREET<br>SAN JOSE, CA  95110 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 454 | 8/13/2013 | $19,792.00<br>$19,792.00<br>$19,792.00 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 455 | 8/13/2013 | $19,808.31<br>$19,808.31<br>$19,808.31 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 456 | 8/13/2013 | $20,635.91<br>$20,635.91<br>$20,635.91 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 457 | 8/13/2013 | $20,401.89<br>$20,401.89<br>$20,401.89 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 458 | 8/13/2013 | $21,335.59<br>$21,335.59<br>$21,335.59 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 459 | 8/13/2013 | $21,785.43<br>$21,785.43<br>$21,785.43 | | ( U )<br>( T )<br>[CDT] |
| EDMUND A GRAY CO., INC.<br>2277 E 15TH STREET<br>LOS ANGELES, CA 90021 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 460 | 6/28/2013 | $31,574.95<br>$31,574.95<br>$31,574.95 | | ( U )<br>( T )<br>[CDT] |
| UNIVERSAL STORE SERVICE ASSOCIATES, INC.<br>DBA ULTIMATE SOURCE<br>950 W CENTRAL AVE STE D<br>BREA, CA 92821 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 461 | 6/28/2013 | $39.14<br>$39.14<br>$39.14 | | ( U )<br>( T )<br>[CDT] |
| JMS INDUSTRIES, INC.<br>HUANBAO INDUSTRIAL ZONE, JIMO<br>QINGDAO<br>CHINA, PEOPLE'S REPUBLIC OF | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 462 | 8/14/2013 | $51,210.15<br>$51,210.15<br>$51,210.15 | | ( A )<br>( T )<br>[CDT] |
| SECURITAS SECURITY SERVICES USA, INC.<br>ATTN: JAIME BERGARA, CREDIT DEPT<br>4330 PARK TERRACE DRIVE<br>WESTLAKE VILLAGE, CA 91361 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 463 | 8/14/2013 | $4,918.75<br>$4,918.75<br>$4,918.75 | | ( U )<br>( T )<br>[CDT] |
| DANCO, INC.<br>C/O KATHARINE L MAYER<br>MCCARTER & ENGLISH, LLP<br>RENAISSANCE CENTRE<br>405 N KING STREET, 8TH FLOOR<br>WILMINGTON, DE 19801 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 464 | 7/15/2013 | $95,757.62<br>$95,757.62<br>$95,757.62 | | ( A )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 465 | 7/29/2013 | $20,903.23<br>$20,903.23<br>$20,903.23 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH 44113 | 13-11566<br>Orchard Supply Hardware LLC | 466 | 8/13/2013 | $20,635.93<br>$20,635.93<br>$20,635.93 | | ( U )<br>( T )<br>[CDT] |
| PSC ENVIRONMENTAL SERVICES LLC<br>C/O JESSICA BELTRAN<br>5151 SAN FELIPE SUITE 1600<br>HOUSTON, TX 77056 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 467 | 8/15/2013 | $106,252.91<br>$112,909.43<br>$106,252.91<br>$106,252.91 | | ( U )<br>( T )<br>[CT]<br>[CDT] |
| WACHTER, INC.<br>LESLIE A BOE<br>HANNESSY, BOE & GONDRING, PA<br>5940 LAMAR AVE<br>MISSION, KS 66202 | 13-11566<br>Orchard Supply Hardware LLC | 468 | 8/15/2013 | $55,473.67<br>$55,473.67<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OFFICEMAX NORTH AMERICA<br>800 W BRYN MAWR AVE<br>ITASCA, IL 60143 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 469 | 8/13/2013 | $10,144.66<br>$10,144.66<br>BLANK<br>$20,289.32<br>$20,289.32 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |

---

   * [C]: Contingent [U]: Unliquidated [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| STATE FARM GENERAL INSURANCE COMPANY<br>ROBIN F GENCHEL, ESQ.<br>PILLEMER & PILLEMER<br>17835 VENTURA BOULEVARD, SUITE 204<br>ENCINO, CA  91316 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 470 | 8/12/2013 | $41,953.67<br>$41,953.67<br>$41,953.67 | | ( U )<br>( T )<br>[CDT] |
| CITY OF LA DEPARTMENT OF WATER & POWER<br>ATTN: BANKRUPTCY<br>PO BOX 51111<br>LOS ANGELES, CA  90051-5700 | 13-11566<br>Orchard Supply Hardware LLC | 471 | 8/12/2013 | $51,470.18<br>$51,470.18<br>$51,470.18 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11566<br>Orchard Supply Hardware LLC | 472 | 8/15/2013 | $81,046.68<br>$81,046.68<br>$81,046.68 | | ( U )<br>( T )<br>[CDT] |
| NIAGARA CONSERVATION CORP<br>4200 DIPLOMACY RD<br>FT. WORTH, TX  76155 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 473 | 8/15/2013 | $12,942.11<br>$12,942.11<br>$12,942.11 | | ( U )<br>( T )<br>[CDT] |
| US SECURITY ASSOCIATES, INC.<br>200 MANSELL COURT EAST, STE 500<br>ROSWELL, GA  30076 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 474 | 8/15/2013 | $61,133.34<br>$61,133.34<br>$61,133.34 | | ( U )<br>( T )<br>[CDT] |
| DANCO INC<br>C/O PHIL F SNOW<br>SNOW SPENCE GREEN LLP<br>2929 ALLEN PARKWAY, SUITE 4100<br>HOUSTON, TX  77019 | 13-11566<br>Orchard Supply Hardware LLC | 475 | 8/15/2013 | $321,910.41<br>$321,910.41<br>$321,910.41 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| DANCO INC<br>C/O PHIL F SNOW<br>SNOW SPENCE GREEN LLP<br>2929 ALLEN PARKWAY, SUITE 4100<br>HOUSTON, TX  77019 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 476 | 8/15/2013 | $321,910.41<br>$321,910.41<br>$321,910.41 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CORE-MARK INTERNATIONAL INC<br>C/O DAVID D PIPER/MICHAEL T WEST<br>PO BOX 1730<br>KEESAL YOUNG & LOGAN PC<br>400 OCEANGATE<br>LONG BEACH, CA  90801-1730 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 477 | 8/16/2013 | $74,308.51<br>$56,274.38<br>$130,582.89<br>$0.00 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| REALLY USEFUL PRODUCTS LTD<br>UNIT 2 NETWORK NORTH<br>FOXBRIDGE WAY<br>NORMANTON WEST YORKSHIRE<br>UNITED KINGDOM | 13-11566<br>Orchard Supply Hardware LLC | 478 | 8/16/2013 | $69,306.90<br>$69,306.90<br>$69,306.90 | | ( P )<br>( T )<br>[CDT] |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR PROTECT PLUS INDUSTRIES LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY  10601 | 13-11566<br>Orchard Supply Hardware LLC | 479 | 8/16/2013 | $3,565.00<br>$3,565.00<br>$3,565.00 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11566<br>Orchard Supply Hardware LLC | 480 | 8/16/2013 | $1,389.15<br>$2,617.79<br>$4,006.94<br>$4,006.94 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR INTEGRACOLOR<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY  10601 | 13-11566<br>Orchard Supply Hardware LLC | 481 | 8/16/2013 | $2,319.01<br>$2,319.01<br>$2,319.01 | | ( U )<br>( T )<br>[CDT] |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR DASCO PRO INC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY  10601 | 13-11566<br>Orchard Supply Hardware LLC | 482 | 8/16/2013 | $7,367.76<br>$7,367.76<br>$7,367.76 | | ( A )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR AD ART INC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 13-11566<br>Orchard Supply Hardware LLC | 483 | 8/16/2013 | $260,947.89<br>$260,947.89<br>$260,947.89 | | ( U )<br>( T )<br>[CDT] |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR A&M BADGING SUPPLIES INC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 13-11566<br>Orchard Supply Hardware LLC | 484 | 8/16/2013 | $506.95<br>$506.95<br>$506.95 | | ( U )<br>( T )<br>[CDT] |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR RIVER CITY PAPER COMPANY INC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 13-11566<br>Orchard Supply Hardware LLC | 485 | 8/16/2013 | $5,179.35<br>$5,179.35<br>$5,179.35 | | ( U )<br>( T )<br>[CDT] |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR R L RIGHETTI ENTERPRISES INC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 13-11566<br>Orchard Supply Hardware LLC | 486 | 8/16/2013 | $3,205.25<br>$3,205.25<br>$3,205.25 | | ( U )<br>( T )<br>[CDT] |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR ROSSI & SON PAINTING INC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 13-11566<br>Orchard Supply Hardware LLC | 487 | 8/16/2013 | $4,950.00<br>$4,950.00<br>$4,950.00 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11566<br>Orchard Supply Hardware LLC | 488 | 8/16/2013 | $314.80<br>$4,860.70<br>$5,175.50<br>$5,175.50 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11566<br>Orchard Supply Hardware LLC | 489 | 8/16/2013 | $15,082.20<br>$8,570.24<br>$23,652.44<br>$23,652.44 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| MISSION CONCRETE PRODUCTS<br>5787 OBATA WAY<br>GILROY, CA 95020 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 490 | 8/16/2013 | $345,054.09<br>$345,054.09<br>$345,054.09 | | ( U )<br>( T )<br>[CDT] |
| TEST RITE INTERNATIONAL CO LTD<br>JOYCE PAK<br>1900 S BURGUNDY PLACE<br>ONTARIO, CA 91761 | 13-11566<br>Orchard Supply Hardware LLC | 491 | 8/16/2013 | $1,145.64<br>$1,145.64<br>$1,145.64 | | ( P )<br>( T )<br>[CDT] |
| NITIN PATEL DBA ARROW PACKAGING<br>NITIN PATEL<br>2325 PARAGON DR<br>#20<br>SAN JOSE, CA 95131 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 492 | 8/16/2013 | $611.01<br>$611.01<br>$611.01 | | ( U )<br>( T )<br>[CDT] |
| DESIGN FABRICATIONS INC<br>1100 E MANDOLINE<br>MADISON HEIGHTS, MI 48071 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 493 | 8/16/2013 | $1,188.86<br>$1,188.86<br>$1,188.86 | | ( U )<br>( T )<br>[CDT] |
| HONEY CAN DO INTERNATIONAL, LLC<br>ATTN: TONY MAZZOCCO<br>5750 MCDERMOTT DRIVE<br>BERKELEY, IL 60163 | 13-11566<br>Orchard Supply Hardware LLC | 494 | 8/16/2013 | $1,914.41<br>$1,914.41<br>$1,914.41 | | ( U )<br>( T )<br>[CDT] |
| WESTERN PROPANE SERVICE<br>2326 MEREDITH LANE<br>SANTA MARIA, CA 93455 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 495 | 8/16/2013 | $356.96<br>$356.96<br>$356.96 | | ( U )<br>( T )<br>[CDT] |
| INTEGRATED FACILITY SERVICES, INC.<br>DBA INTEGRATED SERVICES<br>1550 WHIPPLE ROAD<br>UNION CITY, CA 94587 | 13-11566<br>Orchard Supply Hardware LLC | 496 | 8/16/2013 | $3,028.24<br>$3,028.24<br>$3,028.24 | | ( U )<br>( T )<br>[CDT] |

---

   * [C]: Contingent [U]: Unliquidated [D]: Disputed                 *This Register of Proofs of Claim Filed is continually subject to audit and update.*

  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

 ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed ● Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 497 | 8/16/2013 | $20,850.97<br>$20,850.97<br>$20,850.97 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 498 | 8/16/2013 | $21,482.52<br>$21,482.52<br>$21,482.52 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 499 | 8/16/2013 | $20,635.92<br>$20,635.92<br>$20,635.92 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 500 | 8/16/2013 | $21,335.59<br>$21,335.59<br>$21,335.59 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 501 | 8/16/2013 | $20,850.95<br>$20,850.95<br>$20,850.95 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 502 | 8/16/2013 | $19,603.71<br>$19,603.71<br>$19,603.71 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 503 | 8/16/2013 | $28,068.66<br>$28,068.66<br>$28,068.66 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 504 | 8/16/2013 | $23,282.17<br>$23,282.17<br>$23,282.17 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 505 | 8/16/2013 | $22,853.76<br>$22,853.76<br>$22,853.76 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 506 | 8/16/2013 | $19,603.71<br>$19,603.71<br>$19,603.71 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 507 | 8/16/2013 | $19,782.68<br>$19,782.68<br>$19,782.68 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 508 | 8/16/2013 | $19,693.19<br>$19,693.19<br>$19,693.19 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 509 | 8/16/2013 | $19,421.77<br>$19,421.77<br>$19,421.77 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 510 | 8/16/2013 | $23,389.18<br>$23,389.18<br>$23,389.18 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 511 | 8/16/2013 | $22,801.97<br>$22,801.97<br>$22,801.97 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 512 | 8/16/2013 | $23,603.17<br>$23,603.17<br>$23,603.17 | | ( U )<br>( T )<br>[CDT] |
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>323 W LAKESIDE AVENUE, STE 200<br>CLEVELAND, OH  44113 | 13-11566<br>Orchard Supply Hardware LLC | 513 | 8/16/2013 | $19,782.68<br>$19,782.68<br>$19,782.68 | | ( U )<br>( T )<br>[CDT] |
| WORLD SOURCE PARTNERS LLC<br>9285 COMMERCE HWY<br>PENNSAUKEN, NJ  08110 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 514 | 8/19/2013 | $40,380.15<br>$40,380.15<br>$40,380.15 | | ( U )<br>( T )<br>[CDT] |
| FIRE AND FLAVOR GRILLING CO<br>375 B COMMERCE BLVD<br>BOGART, GA  30622 | 13-11566<br>Orchard Supply Hardware LLC | 515 | 8/19/2013 | $18,242.28<br>$18,242.28<br>$18,242.28 | | ( U )<br>( T )<br>[CDT] |
| ACADEMY LOCKSMITH INC<br>4887 E LA PALMA AVE # 701<br>ANAHEIM, CA  92807 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 516 | 8/19/2013 | $7,146.39<br>$7,146.39<br>$7,146.39 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 517 | 8/19/2013 | $95,000.00<br>$95,000.00<br>$95,000.00 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11566<br>Orchard Supply Hardware LLC | 518 | 8/19/2013 | $95,000.00<br>$95,000.00<br>$95,000.00 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11566<br>Orchard Supply Hardware LLC | 519 | 8/19/2013 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 520 | 8/19/2013 | $7,187.20<br>$7,187.20<br>$7,187.20 | | ( P )<br>( T )<br>[CDT] |
| WEIMAN PRODUCTS LLC<br>MINERVA ALDAY<br>755 TRI STATE PARKWAY<br>GURNEE, IL  60031 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 521 | 8/19/2013 | $1,107.80<br>$1,107.80<br>$1,107.80 | | ( U )<br>( T )<br>[CDT] |
| FORESTON TRENDS<br>1483 VIA PLATA STREET<br>LONG BEACH, CA  90810 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 522 | 8/19/2013 | $12,048.00<br>$12,048.00<br>$12,048.00 | | ( U )<br>( T )<br>[CDT] |
| VORTEX DOORS<br>MICHELLE CRECELIUS<br>3198M AIRPORT LOOP DRIVE<br>COSTA MESA, CA  92626 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 523 | 8/19/2013 | $52,174.63<br>$52,174.63<br>$52,174.63 | | ( U )<br>( T )<br>[CDT] |
| KARAKOZOFF, CHRISTINA<br>BRIAN T FLAHAVAN<br>FLAHAVAN LAW OFFICES<br>400 COLLEGE AVENUE<br>SANTA ROSA, CA  95401 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 524 | 8/19/2013 | $250,000.00<br>$250,000.00<br>$250,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| POOLMASTER INC<br>PO BOX 340308<br>SACRAMENTO, CA  95834 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 525 | 8/20/2013 | $102,287.88<br>$102,287.88<br>$102,287.88 | | ( U )<br>( T )<br>[CDT] |
| NII NORTHERN INTERNATIONAL INC<br>SUITE 101 BURBIDGE STREET<br>COQUITLAM, BC  V3K 7B2<br>CANADA | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 526 | 8/20/2013 | $58,901.04<br>$58,901.04<br>$58,901.04 | | ( P )<br>( T )<br>[CDT] |
| AMERICAN FOREST PRODUCTS LLC<br>EULER HERMES NORTH AMERICA INSURANCE COMPANY<br>AGENT OF AMERICAN FOREST PRODUCTS LLC<br>800 RED BROOK BOULEVARD<br>OWINGS MILLS, MD  21117 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 527 | 8/20/2013 | $59,203.26<br>$59,203.26<br>$59,203.26 | | ( U )<br>( T )<br>[CDT] |
| ORR SAFETY CORP<br>KIM HARDY<br>PO BOX 198029<br>LOUISVILLE, KY  40259 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 528 | 8/20/2013 | $380.68<br>$380.68<br>$380.68 | | ( U )<br>( T )<br>[CDT] |
| LANDSBERG C/O AMCOR<br>6600 VALLEY VIEW STREET<br>BUENA PARK, CA  90620 | 13-11566<br>Orchard Supply Hardware LLC | 529 | 8/19/2013 | $618.29<br>$618.29<br>$618.29 | | ( U )<br>( T )<br>[CDT] |
| KCBS-TV<br>4200 RADFORD AVENUE<br>STUDIO CITY, CA  91604 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 530 | 8/22/2013 | $40,460.00<br>$40,460.00<br>$40,460.00 | | ( U )<br>( T )<br>[CDT] |
| KCAL-TV<br>4200 RADFORD AVENUE<br>STUDIO CITY, CA  91604 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 531 | 8/22/2013 | $118,422.00<br>$118,422.00<br>$118,422.00 | | ( U )<br>( T )<br>[CDT] |
| FUNMOBILITY INC<br>ATTN: KEN NOWAK<br>4234 HACIENDA DRIVE<br>SUITE 200<br>PLEASANTON, CA  94588 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 532 | 8/22/2013 | $4,920.00<br>$4,920.00<br>$4,920.00 | | ( U )<br>( T )<br>[CDT] |
| LEE`S POTTERY INC<br>4750 ZINFANDEL CT<br>ONTARIO, CA  91761 | 13-11566<br>Orchard Supply Hardware LLC | 533 | 8/23/2013 | $45,948.73<br>$45,948.73<br>$45,948.73 | | ( U )<br>( T )<br>[CDT] |
| HAMPTON PRODUCTS INTERNATIONAL CORP<br>50 ICON<br>FOOTHILL RANCH, CA  92610 | 13-11566<br>Orchard Supply Hardware LLC | 534 | 8/23/2013 | $48,533.46<br>$48,533.46<br>$48,533.46 | | ( U )<br>( T )<br>[CDT] |
| PEAK BROADCASTING LLC<br>1071 W SHAW AVE<br>FRESNO, CA  93711 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 535 | 8/23/2013 | $27,789.05<br>$27,789.05<br>$27,789.05 | | ( U )<br>( T )<br>[CDT] |
| APPEAL DEMOCRAT<br>1530 ELLIS LAKE DR<br>MARYSVILLE, CA  95901 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 536 | 8/23/2013 | $6,817.05<br>$6,817.05<br>$6,817.05 | | ( U )<br>( T )<br>[CDT] |
| INTEGRATED SYSTEMS & CONTROL DBA ISAC<br>PO BOX 7682<br>AUBURN, CA  95604 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 537 | 8/23/2013 | $1,625.00<br>$1,625.00<br>$1,625.00 | | ( U )<br>( T )<br>[CDT] |
| THE PRESS DEMOCRAT<br>427 MENDOCINO AVE<br>SANTA ROSA, CA  95401 | 13-11566<br>Orchard Supply Hardware LLC | 538 | 8/23/2013 | $22,351.44<br>$22,351.44<br>$22,351.44 | | ( U )<br>( T )<br>[CDT] |
| COCA-COLA REFRESHMENTS USA INC<br>ATTN PHILLIP BECKER<br>521 LAKE KATHY DRIVE<br>BRANDON, FL  33510 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 539 | 8/26/2013 | $57,763.66<br>$75,517.02<br>$133,280.68<br>$133,280.68 | | ( P )<br>( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SACRAMENTO COCA-COLA BOTTLING COMPANY INC<br>ATTN PHILLIP BECKER<br>521 LAKE KATHY DRIVE<br>BRANDON, FL  33510 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 540 | 8/26/2013 | $7,527.86<br>$26,658.49<br>$34,186.35<br>$34,186.35 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| GOLDEN EAGLE DISTRIBUTING CORPORATION<br>DOUG BAXTER CREDIT MANAGER<br>1251 TINKER ROAD<br>ROCKLIN, CA  95675 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 541 | 8/26/2013 | $225,694.24<br>$225,694.24<br>$225,694.24 | | ( U )<br>( T )<br>[CDT] |
| FERGUSON ENTERPRISES INC<br>ATTN LUKE N EASTON ESQ<br>DBA LINCOLN PRODUCTS (FERGUSON PARTS &<br>PACKAGIN)<br>C/O GIBBS GIDEN LOCHER TURNER SENET WITTBRODT<br>LLP<br>1880 CENTURY PARK EAST, 12TH FLOOR<br>LOS ANGELES, CA  90067 | 13-11566<br>Orchard Supply Hardware LLC | 542 | 8/26/2013 | $24,853.72<br>$9,004.17<br>$33,857.89<br>$33,857.89 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| KAESLIN, ALICE L<br>2000 MONTY CT<br>STOCKTON, CA  95207 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 543 | 8/26/2013 | $1,470.48<br>$1,470.48<br>$1,470.48 | | ( U )<br>( T )<br>[CDT] |
| ACTUANT ELECTRICAL INC<br>DBA GARDNER BENDER<br>N85 W12545 WESTBROOK CROSSING<br>MENOMONEE FALLS, WI  53051 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 544 | 8/26/2013 | $61,317.47<br>$34,129.41<br>$95,446.88<br>$95,446.88 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| TAYLOR PRECISION PRODUCTS INC<br>ATTN CREDIT MANAGER<br>2220 ENTRADA DEL SOL, SUITE A<br>LAS CRUCES, NM  88001 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 545 | 8/26/2013 | $11,101.82<br>$11,101.82<br>$11,101.82 | | ( U )<br>( T )<br>[CDT] |
| MEEKS, LINDA<br>617 CEDAR STREET<br>APTOS, CA  95003 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 546 | 8/26/2013 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| NAPA VALLEY PUBLISHING<br>PO BOX 150<br>1615 2ND STREET<br>NAPA, CA  94558 | 13-11566<br>Orchard Supply Hardware LLC | 547 | 8/26/2013 | $26,187.27<br>$26,187.27<br>$26,187.27 | | ( U )<br>( T )<br>[CDT] |
| DS WATERS OF AMERICA<br>ANIKA JOHNSON<br>6750 DISCOVERY BLVD<br>MABLETON, GA  30126 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 548 | 8/26/2013 | $11,491.20<br>$11,491.20<br>$11,491.20 | | ( U )<br>( T )<br>[CDT] |
| STANLEY CONVERGENT SECURITY SOLUTIONS<br>55 SHOMAN BLVD #900<br>NAPERVILLE, IL  60563 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 549 | 8/27/2013 | $260,133.45<br>$260,133.45<br>$260,133.45 | | ( U )<br>( T )<br>[CDT] |
| STANLEY CONVERGENT SECURITY SOLUTIONS<br>55 SHOMAN BLVD #900<br>NAPERVILLE, IL  60563 | 13-11566<br>Orchard Supply Hardware LLC | 550 | 8/27/2013 | $260,133.45<br>$260,133.45<br>$260,133.45 | | ( U )<br>( T )<br>[CDT] |
| DISSTON COMPANY<br>45 PLAINFIELD ST<br>CHICOPEE, MA  01013 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 551 | 8/27/2013 | $26,897.42<br>$54,166.96<br>$81,064.38<br>$81,064.38 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| FOX TELEVISION STATIONS INC<br>ATTN: LISA RAFFERTY<br>ON BEHALF OF ITS STATION KTTV<br>1999 SOUTH BUNDY DRIVE<br>LOS ANGELES, CA  90025 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 552 | 8/27/2013 | $80,830.75<br>$80,830.75<br>$80,830.75 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GOLDEN EAGLE DISTRIBUTING CORPORATION<br>DOUG BAXTER, CREDIT MANAGER<br>1251 TINKER ROAD<br>ROCKLIN, CA  95675 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 553 | 8/27/2013 | $225,694.24<br>$225,694.24<br>$225,694.24 | | ( U )<br>( T )<br>[CDT] |
| PRIMARY COLOR SYSTEMS<br>265 BRIGGS AVE<br>COSTA MESA, CA  92626 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 554 | 8/28/2013 | $132,860.99<br>$132,860.99<br>$132,860.99 | | ( U )<br>( T )<br>[CDT] |
| HONG KONG SUN RISE TRADING<br>319 OATES, RD STE. C<br>MOORESVILLE, NC  28117 | 13-11566<br>Orchard Supply Hardware LLC | 555 | 8/28/2013 | $780,136.64<br>$780,136.64<br>$780,136.64 | | ( U )<br>( T )<br>[CDT] |
| TRIFECTA FOOD, LLC<br>12950 PIERCE ST<br>PACOIMA, CA  91331 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 556 | 8/28/2013 | $98,584.32<br>$98,584.32<br>$98,584.32 | | ( U )<br>( T )<br>[CDT] |
| VAUGHAN & BUSHNELL MANUFACTURING CO.<br>PO BOX 390<br>HEBRON, IL  60034-0390 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 557 | 8/28/2013 | $12,615.24<br>$12,615.24<br>$12,615.24 | | ( U )<br>( T )<br>[CDT] |
| GOLD EAGLE CO.<br>4400 S. KILDARE<br>CHICAGO, IL  60632 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 558 | 8/28/2013 | $9,507.00<br>$9,507.00<br>$9,507.00 | | ( U )<br>( T )<br>[CDT] |
| NATIONAL DIVERSIFIED SALES, INC.<br>851 N. HARVARD AVE.<br>LINDSAY, CA  93247 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 559 | 8/28/2013 | $398,902.28<br>$398,902.28<br>$398,902.28 | | ( U )<br>( T )<br>[CDT] |
| KELLOGG SUPPLY INC.<br>350 WEST SEPULVEDA<br>CARSON, CA  90745 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 560 | 8/28/2013 | $176,990.31<br>$176,990.31<br>$176,990.31 | | ( U )<br>( T )<br>[CDT] |
| WOODMATE CORPORATION<br>2053 SE 37TH STREET STE A<br>GRIMES, IA  50111 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 561 | 8/29/2013 | $345.60<br>$345.60<br>$345.60 | | ( U )<br>( T )<br>[CDT] |
| JONES STEPHENS CORPORATION<br>ATTN CASEY DENSON<br>3249 MOODY PKWY<br>MOODY, AL  35004-0580 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 562 | 8/29/2013 | $3,742.59<br>$3,742.59<br>$3,742.59 | | ( U )<br>( T )<br>[CDT] |
| ESTATE OF GEORGIA MAE GOODMAN, DECEASED<br>LEE C FALKE, ATTORNEY AT LAW<br>30 WYOING STREET<br>DAYTON, OH  45409 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 563 | 8/26/2013 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( S )<br>( T )<br>[CDT] |
| ROBERT BOSCH TOOL CORPORATION<br>1800 WEST CENTRAL RD<br>MOUNT PROSPECT, IL  60056 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 564 | 8/23/2013 | $208,378.42<br>$208,378.42<br>$208,378.42 | | ( U )<br>( T )<br>[CDT] |
| TMC ENTERPRISES<br>13885 RAMONA AVENUE<br>CHINO, CA  91710 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 565 | 8/22/2013 | $15,781.44<br>$15,781.44<br>$15,781.44 | | ( U )<br>( T )<br>[CDT] |
| HONEYWELL INTERNATIONAL<br>ATTN KEN BAUM 1207-4HCC<br>HONEYWELL CREDIT SERVICES<br>1300 W WARNER ROAD<br>TEMPE, AZ  85284 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 566 | 8/30/2013 | $35,421.80<br>$35,421.80<br>$35,421.80 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON LEVEL & TOOL MFG CO INC<br>6333 WEST DONGES BAY ROAD<br>MEQUON, WI  53092 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 567 | 8/30/2013 | $49,745.99<br>$49,745.99<br>$49,745.99 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BAM BROKERAGE INC<br>DBA ON THE EDGE MARKETING<br>1747 VETERANS MEMORIAL HIGWAY, SUITE 6<br>ISLANDIA, NY  11749 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 568 | 8/30/2013 | $96,876.00<br>$96,876.00<br>$96,876.00 | | ( U )<br>( T )<br>[CDT] |
| E I DU PONT DE NEMOURS & COMPANY<br>JOANN MCDONOUGH, BANKRUPTCY CREDIT SPEC<br>1007 MARKET STREET<br>WILMINGTON, DE  19898 | 13-11566<br>Orchard Supply Hardware LLC | 569 | 8/30/2013 | $518.40<br>$2,960.25<br>$3,478.65<br>$3,478.65 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| SIERRA LIQUIDITY FUND LLC<br>AMERICAN FOREST PRODUCTS LLC - ASSIGNOR<br>2699 WHITE ROAD SUITE 255<br>IRVINE, CA  92614 | 13-11566<br>Orchard Supply Hardware LLC | 570 | 9/3/2013 | $12,673.97<br>$12,673.97<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| SIERRA LIQUIDITY FUND LLC<br>JC ENTERPRISES DBA SAFETY PRODUCTS - ASSIGNOR<br>2699 WHITE ROAD SUITE 255<br>IRVINE, CA  92614 | 13-11566<br>Orchard Supply Hardware LLC | 571 | 9/3/2013 | $252.00<br>$21.50<br>$273.50<br>$273.50 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| WENDENG ALLWIN MOTORS MANUFACTURING CO LTD<br>C/O LARA E SHIPKOVITZ<br>BERNSTEIN-BURKLEY PC<br>707 GRANT STREET  SUITE 2200<br>PITTSBURGH, PA  15219 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 572 | 9/3/2013 | $14,500.00<br>$14,500.00<br>$14,500.00 | | ( A )<br>( T )<br>[CDT] |
| MANTECA BULLETIN<br>531 E YOSEMITE AVE<br>MANTECA, CA  95336 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 573 | 9/3/2013 | $1,869.33<br>$1,869.33<br>$1,869.33 | | ( U )<br>( T )<br>[CDT] |
| CLOVIS GLASS CO INC<br>99 SUNNYSIDE AVE<br>CLOVIS, CA  93611 | 13-11566<br>Orchard Supply Hardware LLC | 574 | 9/3/2013 | $1,359.24<br>$1,359.24<br>$1,359.24 | | ( U )<br>( T )<br>[CDT] |
| GLEASON INDUSTRIAL PRODUCTS INC<br>PO BOX 64799<br>LOS ANGELES, CA  90064 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 575 | 9/3/2013 | $60,185.38<br>$60,185.38<br>$60,185.38 | | ( U )<br>( T )<br>[CDT] |
| SARVEYS SHOES<br>ROBERT SARVEY<br>501 W GRANTLINE RD<br>TRACEY, CA  95376 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 576 | 9/3/2013 | $1,080.00<br>$1,080.00<br>$1,080.00 | | ( U )<br>( T )<br>[CDT] |
| CYBERDATA CORPORATION<br>3 JUSTIN COURT<br>MONTEREY, CA  93940 | 13-11566<br>Orchard Supply Hardware LLC | 577 | 9/3/2013 | $1,816.25<br>$1,816.25<br>$1,816.25 | | ( U )<br>( T )<br>[CDT] |
| VETERINARY SERVICE INC<br>PO BOX 538<br>SALIDA, CA  95368 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 578 | 9/4/2013 | $28,658.50<br>$28,658.50<br>$28,658.50 | | ( U )<br>( T )<br>[CDT] |
| TRUDEAU CORPORATION<br>ATTN JAANA MERIVIRTA<br>10440 WOODWARD AVENUE<br>WOODRIDGE, IL  60517 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 579 | 9/5/2013 | $6,500.16<br>$6,500.16<br>$6,500.16 | | ( U )<br>( T )<br>[CDT] |
| THYSSENKRUPP ELEVATOR AMERICAS<br>PO BOX 933004<br>ATLANTA, GA  31193-3004 | 13-11566<br>Orchard Supply Hardware LLC | 580 | 9/4/2013 | $1,000.00<br>$1,000.00<br>$1,000.00 | | ( U )<br>( T )<br>[CDT] |
| KELLOGG SUPPLY INC.<br>350 WEST SEPULVEDA<br>CARSON, CA  90745 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 581 | 8/30/2013 | $176,990.31<br>$176,990.31<br>$176,990.31 | | ( U )<br>( T )<br>[CDT] |
| NEST LABS INC<br>900 HANSEN WAY<br>PALO ALTO, CA  94304 | 13-11566<br>Orchard Supply Hardware LLC | 582 | 9/5/2013 | $20,418.00<br>$20,418.00<br>$20,418.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed  •  Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| THE STEP2 COMPANY LLC<br>ATTN: PATTI WELCH<br>10010 AURORA-HUDSON RD<br>STREETSBORO, OH  44241 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 583 | 9/6/2013 | $103,239.84<br>$103,239.84<br>$103,239.84 | | ( U )<br>( T )<br>[CDT] |
| INTERPUBLIC GROUP OF COMPANIES DBA WAHLSTROM<br>GROUP<br>C/O LORI BUSCH<br>13801 FNB PARKWAY<br>OMAHA, NE  68154 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 584 | 9/6/2013 | $3,774.70<br>$3,774.70<br>$3,774.70 | | ( U )<br>( T )<br>[CDT] |
| COMMERCIAL MECHANICAL SERVICE INC<br>BOB RUBY<br>981 BING ST<br>SAN CARLOS, CA  94070 | 13-11566<br>Orchard Supply Hardware LLC | 585 | 9/9/2013 | $140,803.45<br>$140,803.45<br>$140,803.45 | | ( U )<br>( T )<br>[CDT] |
| REID, CHRISTOPHER<br>GARTH V SMITH ESQ (SB#172119)<br>55 RIVER STREET<br>SUITE 100<br>SANTA CRUZ, CA  95060 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 586 | 9/9/2013 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| NOVELTY MANUFACTURING<br>1330 LOOP ROAD<br>LANCASTER, PA  17601 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 587 | 9/9/2013 | $55,471.33<br>$55,471.33<br>$55,471.33 | | ( U )<br>( T )<br>[CDT] |
| GOCOM MEDIA OF NORTHERN CA (KHSL/KNVN)<br>3460 SILVERBELL RD<br>CHICO, CA  95973 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 588 | 9/9/2013 | $5,308.25<br>$5,308.25<br>$5,308.25 | | ( U )<br>( T )<br>[CDT] |
| COLLIER MFG<br>JILL COLLIER<br>PO BOX 2109<br>FAIRVIEW, OR  97024 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 589 | 9/9/2013 | $12,585.60<br>$12,585.60<br>$12,585.60 | | ( P )<br>( T )<br>[CDT] |
| WATTS EQUIPMENT CO INC<br>PO BOX 2570<br>MANTECA, CA  95336 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 590 | 9/9/2013 | $7,367.93<br>$7,367.93<br>$7,367.93 | | ( U )<br>( T )<br>[CDT] |
| JB BOSTICK COMPANY<br>2175 PFE RD<br>STE C<br>ROSEVILLE, CA  95747 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 591 | 9/9/2013 | $575.00<br>$575.00<br>$575.00 | | ( U )<br>( T )<br>[CDT] |
| DATELINE PRODUCTS LLC<br>1375 E BASELLINE STREET<br>UNIT B<br>SAN BERNARDINO, CA  92410 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 592 | 9/10/2013 | $49,826.54<br>$49,826.54<br>$49,826.54 | | ( U )<br>( T )<br>[CDT] |
| HD SUPPLY DISTRIBUTION SERVICES DBA CROWN BOLT<br>ATTN: GLENN M REISMAN<br>TWO CORPORATE DRIVE<br>SUITE 234<br>SHELTON, CT  06484 | 13-11566<br>Orchard Supply Hardware LLC | 593 | 9/10/2013 | $170,183.36<br>$170,183.36<br>$170,183.36 | | ( A )<br>( T )<br>[CDT] |
| HD SUPPLY DISTRIBUTION SERVICES DBA CROWN BOLT<br>ATTN: GLENN M REISMAN<br>REISMAN LAW FIRM LLC<br>TWO CORPORATE DRIVE<br>SUITE 234<br>SHELTON, CT  06484 | 13-11566<br>Orchard Supply Hardware LLC | 594 | 9/10/2013 | $159,214.60<br>$159,214.60<br>$159,214.60 | | ( U )<br>( T )<br>[CDT] |
| PRINCIPLE PLASTICS INC<br>1136 WEST 135TH STREET<br>GARDENA, CA  90247 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 595 | 9/10/2013 | $23,637.79<br>$23,637.79<br>$23,637.79 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed       ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HARBOR PRODUCTS INC<br>1802 N CARSON ST #212-2009<br>CARSON CITY, NV  89701 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 596 | 9/11/2013 | $19,204.08<br>$19,204.08<br>$19,204.08 | | ( U )<br>( T )<br>[CDT] |
| NMHG FINANCIAL SERVICES<br>ATTN KIMBERLY LEVELLE<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA  52404 | 13-11566<br>Orchard Supply Hardware LLC | 597 | 9/5/2013 | $908,683.80<br>$908,683.80<br>$908,683.80 | | ( U )<br>( T )<br>[CDT] |
| HIATT MANUFACTURING INC<br>4410 THEURER BLVD<br>WINONA, MN  55987 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 598 | 9/12/2013 | $139,577.76<br>$139,577.76<br>$139,577.76 | | ( U )<br>( T )<br>[CDT] |
| HEARST TELEVISION KSBW<br>ATTN D COOKE<br>HEARST SERVICES CENTER<br>214 NORTH TRYON STREET, 33RD FLOOR<br>CHARLOTTE, NC  28202 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 599 | 9/12/2013 | $1,728.90<br>$1,728.90<br>$1,728.90 | | ( U )<br>( T )<br>[CDT] |
| HEARST TELEVISION KCRA<br>ATTN D COOKE<br>HEARST SERVICES CENTER<br>214 NORTH TRYON STREET, 33RD FLOOR<br>CHARLOTTE, NC  28202 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 600 | 9/12/2013 | $19,414.00<br>$19,414.00<br>$19,414.00 | | ( U )<br>( T )<br>[CDT] |
| HEARST TELEVISION KSBW ABC<br>ATTN D COOKE<br>HEARST SERVICES CENTER<br>214 NORTH TRYON STREET, 33RD FLOOR<br>CHARLOTTE, NC  28202 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 601 | 9/12/2013 | $15,680.80<br>$15,680.80<br>$15,680.80 | | ( U )<br>( T )<br>[CDT] |
| SIERRA LIQUIDITY FUND LLC<br>ASSIGNEE & ATT IN FACT FOR<br>POPCHIPS USA - ASSIGNOR<br>2699 WHITE RD # 255<br>IRVINE, CA  92614 | 13-11566<br>Orchard Supply Hardware LLC | 602 | 9/12/2013 | $4,112.64<br>$4,112.64<br>$4,112.64 | | ( A )<br>( T )<br>[CDT] |
| SIERRA LIQUIDITY FUND LLC<br>ASSIGNEE & ATT IN FACT FOR<br>BONIDE PRODUCTS INC - ASSIGNOR<br>2699 WHITE RD # 255<br>IRVINE, CA  92614 | 13-11566<br>Orchard Supply Hardware LLC | 603 | 9/12/2013 | $43,450.40<br>$43,450.40<br>$43,450.40 | | ( A )<br>( T )<br>[CDT] |
| SIERRA LIQUIDITY FUND LLC<br>ASSIGNEE & ATT IN FACT FOR<br>AMERICAN FOREST PRODUCTS - ASSIGNOR<br>2699 WHITE RD # 255<br>IRVINE, CA  92614 | 13-11566<br>Orchard Supply Hardware LLC | 604 | 9/12/2013 | $12,673.97<br>$12,673.97<br>$12,673.97 | | ( A )<br>( T )<br>[CDT] |
| SIERRA LIQUIDITY FUND LLC<br>ASSIGNEE & ATT IN FACT FOR<br>SAFETY PRODUCTS - ASSIGNOR<br>2699 WHITE RD # 255<br>IRVINE, CA  92614 | 13-11566<br>Orchard Supply Hardware LLC | 605 | 9/12/2013 | $252.00<br>$252.00<br>$252.00 | | ( A )<br>( T )<br>[CDT] |
| JOANN H HOSKING, TRUSTEE OF HOSKING TRUSTS<br>C/O FREDERICK H SCHILL, ESQ.<br>LAW OFFICE OF FREDERICK H SCHILL<br>1600 HUMBOLDT ROAD, STE 2<br>CHICO, CA  95928 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 606 | 9/13/2013 | $1,143,263.72<br>$1,143,263.72<br>$1,143,263.72 | | ( U )<br>( T )<br>[CDT] |
| THE SHERWIN-WILLIAMS CO<br>PO BOX 6399<br>CLEVELAND, OH  44101 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 607 | 9/13/2013 | $139,710.59<br>$139,710.59<br>$139,710.59 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HUSQVARNA OUTDOOR PRODUCTS INC<br>EARL BENNETT<br>9335 HARRIS CORNERS PARKWAY<br>SUITE 500<br>CHARLOTTE, NC  28269 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 608 | 9/16/2013 | $255,115.87<br>$255,115.87<br>$255,115.87 | | ( U )<br>( T )<br>[CDT] |
| CTM INTERNATIONAL GIFTWARE INC<br>11420 ALBERT HUDON<br>MONTREAL, QC  H1G3J6<br>CANADA | 13-11566<br>Orchard Supply Hardware LLC | 609 | 9/16/2013 | $76,875.00<br>$76,875.00<br>$76,875.00 | | ( U )<br>( T )<br>[CDT] |
| AKRO-MILS<br>ATTN: MICHELLE HALL<br>1293 S MAIN ST<br>AKRON, OH  44301 | 13-11566<br>Orchard Supply Hardware LLC | 610 | 9/16/2013 | $39,361.47<br>$39,361.47<br>$39,361.47 | | ( A )<br>( T )<br>[CDT] |
| VPC IMAGE SOLUTIONS<br>C/O STEVE WOLFE, CFO<br>2930 W 9TH AVE<br>DENVER, CO  80204 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 611 | 9/16/2013 | $10,260.36<br>$10,260.36<br>$10,260.36 | | ( U )<br>( T )<br>[CDT] |
| WOODLAND, CITY OF<br>ALARM PROGRAM COORDINATOR<br>WOODLAND POLICE DEPT<br>1000 LINCOLN AVE<br>WOODLAND, CA  95695-4100 | 13-11566<br>Orchard Supply Hardware LLC | 612 | 9/16/2013 | $1,542.00<br>$1,542.00<br>$1,542.00<br>$3,084.00<br>$3,084.00 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11566<br>Orchard Supply Hardware LLC | 613 | 9/16/2013 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| FLATIRON CAPITAL<br>A DIV OF WELLS FARGO BANK NA<br>1700 LINCOLN ST<br>12TH FLOOR<br>DENVER, CO  80203 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 614 | 9/16/2013 | $44,415.00<br>$47,765.00<br>$92,180.00<br>$92,180.00 | | ( S )<br>( U )<br>( T )<br>[CDT] |
| FLATIRON CAPITAL<br>A DIV OF WELLS FARGO BANK NA<br>1700 LINCOLN ST<br>12TH FLOOR<br>DENVER, CO  80203 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 615 | 9/16/2013 | $71,279.00<br>$46,221.00<br>$117,500.00<br>$117,500.00 | | ( S )<br>( U )<br>( T )<br>[CDT] |
| SUNNYVALE, CITY OF<br>PO BOX 4000<br>SUNNYVALE, CA  94088-4000 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 616 | 9/13/2013 | $3,620.12<br>$3,620.12<br>$3,620.12 | | ( U )<br>( T )<br>[CDT] |
| SUNSHINE MAKERS INC<br>15922 PACIFIC COAST HWY<br>HUNTINGTON BEACH, CA  92649 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 617 | 9/17/2013 | $51,449.94<br>$51,449.94<br>$51,449.94 | | ( U )<br>( T )<br>[CDT] |
| ALLIED TUBE & CONDUIT<br>ATTN: KIM KOUTSKY<br>DEPT CH 10415<br>PALATINE, IL  60055-0415 | 13-11566<br>Orchard Supply Hardware LLC | 618 | 9/17/2013 | $8,928.70<br>$8,928.70<br>$8,928.70 | | ( A )<br>( T )<br>[CDT] |
| ALLIED TUBE & CONDUIT<br>ATTN: KIM KOUTSKY<br>DEPT CH 10415<br>PALATINE, IL  60055-0415 | 13-11566<br>Orchard Supply Hardware LLC | 619 | 9/17/2013 | $8,928.70<br>$19,130.60<br>$28,059.30<br>$28,059.30 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| HUNTER FAN COMPANY<br>PO BOX 1000<br>MEMPHIS, TN  38148-0056 | 13-11566<br>Orchard Supply Hardware LLC | 620 | 9/17/2013 | $51,874.21<br>$51,874.21<br>$51,874.21 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | 13-11565 Orchard Supply Hardware Stores Corporation | 621 | 9/17/2013 | BLANK BLANK BLANK | | ( U ) ( T ) [CDT] |
| CONFIDENTIAL CREDITOR | 13-11565 Orchard Supply Hardware Stores Corporation | 622 | 9/17/2013 | $58.96 $58.96 $58.96 $117.92 $117.92 | | ( S ) ( P ) ( T ) [CT] [CDT] |
| RICHARD A BUTTERY 5120 RIDGEBROOK DR PORTAGE, MI 49002-0517 | 13-11565 Orchard Supply Hardware Stores Corporation | 623 | 9/17/2013 | BLANK BLANK BLANK | | ( U ) ( T ) [CDT] |
| ITA BELLE HOWARD 10026 WALNUT STREET WHITESVILLE, KY 42378-9501 | 13-11565 Orchard Supply Hardware Stores Corporation | 624 | 9/17/2013 | UNKNOWN UNKNOWN UNKNOWN | [U] [U] [U] | ( U ) ( T ) [CDT] |
| ROBERT E PIERCE SUE S PIERCE JT TEN 680 ACWORTH DUE WEST RD NW KENNESAW, GA 30152-4004 | 13-11565 Orchard Supply Hardware Stores Corporation | 625 | 9/17/2013 | $120.00 $120.00 $120.00 | | ( S ) ( T ) [CDT] |
| EDWIN B SALINAS 2418 DEL NORTE ST HOUSTON, TX 77018-1021 | 13-11565 Orchard Supply Hardware Stores Corporation | 626 | 9/17/2013 | BLANK BLANK BLANK | | ( U ) ( T ) [CDT] |
| PACIFIC GAS AND ELECTRIC COMPANY C/O BANKRUPTCY DEPARTMENT PO BOX 8329 STOCKTON, CA 95208 | 13-11566 Orchard Supply Hardware LLC | 627 | 9/18/2013 | $521,657.47 $521,657.47 $521,657.47 | | ( U ) ( T ) [CDT] |
| JJ KELLER & ASSOCIATES INC PO BOX 548 NEENAH, WI 54957-0548 | 13-11566 Orchard Supply Hardware LLC | 628 | 9/18/2013 | $4,576.42 $4,576.42 $4,576.42 | | ( A ) ( T ) [CDT] |
| JJ KELLER & ASSOCIATES INC PO BOX 548 NEENAH, WI 54957-0548 | 13-11566 Orchard Supply Hardware LLC | 629 | 9/18/2013 | $6,633.17 $6,633.17 $6,633.17 | | ( U ) ( T ) [CDT] |
| CONFIDENTIAL CREDITOR | 13-11565 Orchard Supply Hardware Stores Corporation | 630 | 9/18/2013 | BLANK BLANK BLANK | | ( U ) ( T ) [CDT] |
| CONFIDENTIAL CREDITOR | 13-11565 Orchard Supply Hardware Stores Corporation | 631 | 9/18/2013 | UNASCERTAINABLE UNASCERTAINABLE UNASCERTAINABLE | | ( U ) ( T ) [CDT] |
| REAL FLAME 7800 NORTHWESTERN AVE RACINE, WI 53406-1732 | 13-11566 Orchard Supply Hardware LLC | 632 | 9/18/2013 | $93.50 $93.50 $93.50 | | ( U ) ( T ) [CDT] |
| SECURITAS SECURITY SERVICES USA, INC. ATTN: JAIME BERGARA, CREDIT DEPT 4330 PARK TERRACE DRIVE WESTLAKE VILLAGE, CA 91361 | 13-11565 Orchard Supply Hardware Stores Corporation | 633 | 9/19/2013 | $1,207.50 $1,207.50 $1,207.50 | | ( A ) ( T ) [CDT] |
| R AND S ERECTION CENTRALIZED B PO BOX 276 WALLACE, CA 95254-0276 | 13-11566 Orchard Supply Hardware LLC | 634 | 9/19/2013 | $23,223.44 $23,223.44 $23,223.44 | | ( U ) ( T ) [CDT] |
| FERRELLGAS INC DBA BLUE RHINO INC ONE LIBERTY PLAZA, MD#40 LIBERTY, MO 64068 | 13-11565 Orchard Supply Hardware Stores Corporation | 635 | 9/19/2013 | $659,497.00 $659,497.00 $659,497.00 | | ( U ) ( T ) [CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| REPUBLIC SERVICES #915<br>1601 DIXON LANDING RD<br>BLDG 1<br>MILIPITAS, CA  95035 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 636 | 9/19/2013 | $4,258.74<br>$4,258.74<br>$4,258.75<br>$8,517.48<br>$8,517.48 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| ZUCKERMAN-HERITAGE INC DBA DELTA BLUEGRASS CO<br>ATTN: GINA VALADEZ<br>PO BOX 307<br>STOCKTON, CA  95201 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 637 | 9/13/2013 | $33,938.61<br>$33,938.61<br>$33,938.61 | | ( U )<br>( T )<br>[CDT] |
| LEBANON SEABOARD CORP<br>ATTN: KEN MICHAEL<br>1600 EAST CUMBERLAND ST<br>LEBANON, PA  17042 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 638 | 9/13/2013 | $39,071.60<br>$39,071.60<br>$39,071.60 | | ( U )<br>( T )<br>[CDT] |
| FEDEX TECHCONNECT INC<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>AS ASSIGNEE OF FEDERAL EXPRESS CORP/FEDEX<br>GROUND PACKAGE SYSTEMS INC/FEDEX FREIGHT INC<br>FEDEX OFFICE AND PRINT SERVICES INC<br>3965 AIRWAYS BLVD MODULE G 3RD FLOOR<br>MEMPHIS, TN  38116 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 639 | 9/17/2013 | $21,633.93<br>$21,633.93<br>$21,633.93 | | ( U )<br>( T )<br>[CDT] |
| MADLAND TOYOTA-LIFT INC<br>4485 BUCK OWENS BLVD<br>BAKERSFIELD, CA  93308-4939 | 13-11566<br>Orchard Supply Hardware LLC | 640 | 9/19/2013 | $31.48<br>$631.77<br>$663.25<br>$663.25 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| EDSAL MANUFACTURING<br>4400 S PACKERS AVE<br>CHICAGO, IL  60609-3343 | 13-11566<br>Orchard Supply Hardware LLC | 641 | 9/19/2013 | $29,928.48<br>$29,928.48<br>$29,928.48 | | ( U )<br>( T )<br>[CDT] |
| WFBCFI<br>WEST AMERICAN RUBBER CO LLC<br>PO BOX 842877<br>LOS ANGELES, CA  90084-2877 | 13-11566<br>Orchard Supply Hardware LLC | 642 | 9/19/2013 | $24,364.60<br>$24,364.60<br>$24,364.60 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 643 | 9/19/2013 | $45.28<br>$45.28<br>$45.28 | | ( U )<br>( T )<br>[CDT] |
| MARGARET L PALUMBO TOD<br>STEVEN M PALUMBO<br>SUBJECT TO STA TOD RULES<br>2606 CASCADE PL W APT 17<br>UNIVERSITY PL, WA  98466-5316 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 644 | 9/19/2013 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 645 | 9/19/2013 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 646 | 9/19/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| KOMELON USA<br>301 COMMERCE ST<br>WAUKESHA, WI  53186-5630 | 13-11566<br>Orchard Supply Hardware LLC | 647 | 9/19/2013 | $17,173.78<br>$17,173.78<br>$17,173.78 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 648 | 9/19/2013 | $73.00<br>$73.00<br>$73.00 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 649 | 9/19/2013 | BLANK | | ( T ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
           but does not necessarily represent the total claim as indicated by the creditor.

 ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
           unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| COINER NURSERY<br>PO BOX 7217<br>3000 BST<br>LAVERNE, CA 91750 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 650 | 9/20/2013 | $49,407.50<br>$49,407.50<br>$49,407.50 | | ( A )<br>( T )<br>[CDT] |
| JAMES W COINER<br>DBA COINER NURSERY<br>PO BOX 7217<br>LA VERNE, CA 91750-7217 | 13-11566<br>Orchard Supply Hardware LLC | 651 | 9/20/2013 | $135,712.65<br>$135,712.65<br>$135,712.65 | | ( U )<br>( T )<br>[CDT] |
| KNIPEX TOOLS LP<br>2035 S ARLINGTON HEIGHTS RD STE 110<br>ARLINGTON HEIGHTS, IL 60005 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 652 | 9/20/2013 | $6,478.56<br>$6,478.56<br>$6,478.56 | | ( A )<br>( T )<br>[CDT] |
| KNIPEX TOOLS<br>2035 S ARLINGTON HEIGHTS RD STE 110<br>ARLINGTON HEIGHTS, IL 60005-4522 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 653 | 9/20/2013 | $6,478.56<br>$6,478.56<br>$6,478.56 | | ( U )<br>( T )<br>[CDT] |
| CAR-FRESHNER CORPORATION<br>PO BOX 719<br>WATERTOWN, NY 13601-0719 | 13-11565<br>Orchard Supply Hardware LLC | 654 | 9/20/2013 | $2,520.00<br>$2,520.00<br>$2,520.00 | | ( U )<br>( T )<br>[CDT] |
| VPC IMAGE SOLUTIONS<br>C/O STEVE WOLFE, CFO<br>2930 W 9TH AVENUE<br>DENVER, CO 80204 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 655 | 9/20/2013 | $10,260.36<br>$10,260.36<br>$10,260.36 | | ( U )<br>( T )<br>[CDT] |
| NATURAL PACK, INC<br>121 S QUARANTINA ST<br>SANTA BARBARA, CA 93103-3633 | 13-11565<br>Orchard Supply Hardware LLC | 656 | 9/20/2013 | $29,220.04<br>$29,220.04<br>$29,220.04 | | ( U )<br>( T )<br>[CDT] |
| MERCED, CITY OF<br>FINANCE OFFICE<br>678 WEST 18TH ST<br>DEPT BL<br>MERCED, CA 95340 | 13-11566<br>Orchard Supply Hardware LLC | 657 | 9/20/2013 | $819.23<br>$819.23<br>$819.23 | | ( U )<br>( T )<br>[CDT] |
| DONS MOBILE GLASS<br>3800 FINCH RD<br>MODESTO, CA 95357-4100 | 13-11566<br>Orchard Supply Hardware LLC | 658 | 9/20/2013 | $239.99<br>$239.99<br>$239.99 | | ( U )<br>( T )<br>[CDT] |
| GLENN THORNTON PLUMBING, INC<br>CONTRACTORS LIC. #278423<br>5405 DORSET WAY<br>SACRAMENTO, CA 95822 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 659 | 9/20/2013 | $313.00<br>$313.00<br>$313.00 | | ( A )<br>( T )<br>[CDT] |
| GLENN C THORTON<br>DBA GLENN THORTON PLUMBING INC<br>5405 DORSET WAY<br>SACRAMENTO, CA 95822-2307 | 13-11566<br>Orchard Supply Hardware LLC | 660 | 9/20/2013 | $313.00<br>$313.00<br>$313.00 | | ( U )<br>( T )<br>[CDT] |
| SOUTH SAN FRANCISCO SCAVENGER COMPANY INC.<br>PO BOX 348<br>SOUTH SAN FRANCISCO, CA 94083-0348 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 661 | 9/20/2013 | $6,384.00<br>$6,384.00<br>$6,384.00 | | ( U )<br>( T )<br>[CDT] |
| HARDWARE SUPPLIERS OF AMERICA/AKRON HARDWARE<br>1100 KILLIAN ROAD<br>AKRON, OH 44312 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 662 | 9/20/2013 | $268.78<br>$268.78<br>$268.78 | | ( U )<br>( T )<br>[CDT] |
| MOMMYS HELPER INC<br>5920 E CENTRAL AVE STE 203<br>WICHITA, KS 67208-4241 | 13-11566<br>Orchard Supply Hardware LLC | 663 | 9/20/2013 | $579.70<br>$579.70<br>$579.70 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 664 | 9/20/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

\*\*\* [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

\*\*\*[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GT WATER PRODUCTS INC<br>5239 N COMMERCE AVE # A<br>MOORPARK, CA  93021-1763 | 13-11566<br>Orchard Supply Hardware LLC | 665 | 9/20/2013 | $24,686.36<br>$24,686.36<br>$24,686.36 | | ( U )<br>( T )<br>[CDT] |
| NELSON WOOD SHIMS<br>PO BOX 395<br>COHASSET, MN  55721 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 666 | 9/20/2013 | $3,611.34<br>$3,611.34<br>$3,611.34 | | ( A )<br>( T )<br>[CDT] |
| NELSON WOOD SHIMS<br>500 NW 3RD ST<br>PO BOX 395<br>COHASSET, MN  55721 | 13-11566<br>Orchard Supply Hardware LLC | 667 | 9/20/2013 | $3,611.34<br>$3,611.34<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores Corporation | 668 | 9/20/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| PATRICIA BARTON<br>205 PASSMORE ST<br>PHILADELPHIA, PA  19111-5220 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 669 | 9/20/2013 | $22.00<br>$22.00<br>$22.00 | | ( P )<br>( T )<br>[CDT] |
| DOUGLAS C BURR<br>DONNA J BURR JT TEN<br>4415 S 179TH ST<br>OMAHA, NE  68135 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 670 | 9/20/2013 | $0.00<br>$66.32<br>$66.32<br>$66.32 | | ( S )<br>( U )<br>( T )<br>[CDT] |
| ROSE A SULLIVAN<br>70 PEARL ST APT 305<br>BROOKLINE, MA  02445-7227 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 671 | 9/20/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| COOPER BUSSMAN<br>C/O EATON GLOBAL TRADE CREDIT DEPT<br>MAILCODE 3N<br>1000 EATON BLVD<br>CLEVELAND, OH  44122 | 13-11566<br>Orchard Supply Hardware LLC | 672 | 9/23/2013 | $2,413.96<br>$2,413.96<br>$2,413.96 | | ( A )<br>( T )<br>[CDT] |
| COOPER LIGHTING<br>C/O EATON GLOBAL TRADE CREDIT DEPT<br>MAILCODE 3N<br>1000 EATON BOULEVARD<br>CLEVELAND, OH  44122 | 13-11566<br>Orchard Supply Hardware LLC | 673 | 9/23/2013 | $14,217.50<br>$14,217.50<br>$14,217.50 | | ( A )<br>( T )<br>[CDT] |
| COOPER BUSSMAN<br>C/O EATON GLOBAL TRADE CREDIT DEPT<br>MAILCODE 3N<br>1000 EATON BLVD<br>CLEVELAND, OH  44122 | 13-11566<br>Orchard Supply Hardware LLC | 674 | 9/23/2013 | $17,458.10<br>$17,458.10<br>$17,458.10 | | ( U )<br>( T )<br>[CDT] |
| COOPER LIGHTING<br>C/O EATON GLOBAL TRADE CREDIT DEPT<br>MAILCODE 3N<br>1000 EATON BLVD<br>CLEVELAND, OH  44122 | 13-11566<br>Orchard Supply Hardware LLC | 675 | 9/23/2013 | $78,975.30<br>$78,975.30<br>$78,975.30 | | ( U )<br>( T )<br>[CDT] |
| PINTA INTERNATIONAL<br>25063 VIKING ST<br>HAYWARD, CA  94545-2703 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 676 | 9/23/2013 | $681.45<br>$681.45<br>$681.45 | | ( U )<br>( T )<br>[CDT] |
| SILVERSTREAM LLC<br>901 W FRANK ST<br>MITCHELL, IN  47446-1670 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 677 | 9/23/2013 | $984.21<br>$984.21<br>$984.21 | | ( U )<br>( T )<br>[CDT] |
| BAY ALARM COMPANY<br>60 BERRY DR<br>PACHECO, CA  94553 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 678 | 9/23/2013 | $3,315.38<br>$3,315.38<br>$3,315.38 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed ● Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MOTOMCO LTD<br>MAUREEN MULROY<br>3699 KINSMAN BLVD<br>MADISON, WI 53704 | 13-11566<br>Orchard Supply Hardware LLC | 679 | 9/23/2013 | $107,198.13<br>$107,198.13<br>$107,198.13 | | ( U )<br>( T )<br>[CDT] |
| STANTEC ARCHITECTURE INC<br>61 COMMERCIAL STREET<br>ROCHESTER, NY 14614 | 13-11566<br>Orchard Supply Hardware LLC | 680 | 9/23/2013 | $5,289.21<br>$5,289.21<br>$5,289.21 | | ( U )<br>( T )<br>[CDT] |
| MATSUDAS OF SACRAMENTO<br>PO BOX 276547<br>SACRAMENTO, CA 95827-6547 | 13-11566<br>Orchard Supply Hardware LLC | 681 | 9/23/2013 | $13,771.52<br>$13,771.52<br>$13,771.52 | | ( U )<br>( T )<br>[CDT] |
| CADET MANUFACTURING<br>PO BOX 1675<br>2500 WEST FOURTH PLAIN BLVD.<br>VANCOUVER, WA 98668 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 682 | 9/23/2013 | $5,407.25<br>$5,407.25<br>$5,407.25 | | ( U )<br>( T )<br>[CDT] |
| SAN JOSE WATER COMPANY<br>110 W TAYLOR ST<br>SAN JOSE, CA 95110-2131 | 13-11566<br>Orchard Supply Hardware LLC | 683 | 9/23/2013 | $1,160.80<br>$1,160.80<br>$1,160.80 | | ( U )<br>( T )<br>[CDT] |
| SAN JOSE WATER COMPANY<br>110 W TAYLOR ST<br>SAN JOSE, CA 95110-2131 | 13-11566<br>Orchard Supply Hardware LLC | 684 | 9/23/2013 | $13.55<br>$13.55<br>$13.55 | | ( U )<br>( T )<br>[CDT] |
| SAN JOSE WATER COMPANY<br>110 W TAYLOR ST<br>SAN JOSE, CA 95110-2131 | 13-11566<br>Orchard Supply Hardware LLC | 685 | 9/23/2013 | $40.75<br>$40.75<br>$40.75 | | ( U )<br>( T )<br>[CDT] |
| SAN JOSE WATER COMPANY<br>110 W TAYLOR ST<br>SAN JOSE, CA 95110-2131 | 13-11566<br>Orchard Supply Hardware LLC | 686 | 9/23/2013 | $597.83<br>$597.83<br>$597.83 | | ( U )<br>( T )<br>[CDT] |
| SAN JOSE WATER COMPANY<br>110 W TAYLOR ST<br>SAN JOSE, CA 95110-2131 | 13-11566<br>Orchard Supply Hardware LLC | 687 | 9/23/2013 | $427.38<br>$427.38<br>$427.38 | | ( U )<br>( T )<br>[CDT] |
| SAN JOSE WATER COMPANY<br>110 W TAYLOR ST<br>SAN JOSE, CA 95110-2131 | 13-11566<br>Orchard Supply Hardware LLC | 688 | 9/23/2013 | $45.20<br>$45.20<br>$45.20 | | ( U )<br>( T )<br>[CDT] |
| SAN JOSE WATER COMPANY<br>110 W TAYLOR ST<br>SAN JOSE, CA 95110-2131 | 13-11566<br>Orchard Supply Hardware LLC | 689 | 9/23/2013 | $152.75<br>$152.75<br>$152.75 | | ( U )<br>( T )<br>[CDT] |
| SAN JOSE WATER COMPANY<br>110 W TAYLOR ST<br>SAN JOSE, CA 95110-2131 | 13-11566<br>Orchard Supply Hardware LLC | 690 | 9/23/2013 | $483.24<br>$483.24<br>$483.24 | | ( U )<br>( T )<br>[CDT] |
| FEIT ELECTRIC CO., INC.<br>4901 GREGG ROAD<br>PICO RIVERA, CA 90660 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 691 | 9/23/2013 | $36,312.32<br>$36,312.32<br>$36,312.32 | | ( U )<br>( T )<br>[CDT] |
| CODE CONSULTANTS INC<br>2043 WOODLAND PKWY STE 300<br>SAINT LOUIS, MO 63146-4235 | 13-11566<br>Orchard Supply Hardware LLC | 692 | 9/23/2013 | $8,300.58<br>$8,300.58<br>$8,300.58 | | ( U )<br>( T )<br>[CDT] |
| CODE CONSULTANTS INC<br>2043 WOODLAND PKWY STE 300<br>SAINT LOUIS, MO 63146-4235 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 693 | 9/23/2013 | $8,300.58<br>$8,300.58<br>$8,300.58 | | ( A )<br>( T )<br>[CDT] |
| ARCMATE MFG<br>911 S ANDREASEN DR<br>ESCONDIDO, CA 92029-1934 | 13-11566<br>Orchard Supply Hardware LLC | 694 | 9/23/2013 | $6,845.88<br>$6,845.88<br>$6,845.88 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed  •  Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CLAYTON CORPORATION<br>866 HORAN DR<br>FENTON, MO 63026-2416 | 13-11566<br>Orchard Supply Hardware LLC | 695 | 9/23/2013 | $34,119.76<br>$34,119.76<br>$34,119.76 | | ( U )<br>( T )<br>[CDT] |
| CLAYTON CORPORATION<br>866 HORAN DR<br>FENTON, MO 63026-2416 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 696 | 9/23/2013 | $11,762.16<br>$11,762.16<br>$11,762.16 | | ( A )<br>( T )<br>[CDT] |
| TRADE OF AMTA INC<br>DBA BOXER TOOLS<br>9643 SANTA FE SPRINGS RD<br>SANTA FE SPRINGS, CA 90670-2917 | 13-11566<br>Orchard Supply Hardware LLC | 697 | 9/23/2013 | $53,924.75<br>$53,924.75<br>$53,924.75 | | ( U )<br>( T )<br>[CDT] |
| BEAUMONT PRODUCTS INC<br>1560 BIG SHANTY DR NW<br>KENNESAW, GA 30144-7040 | 13-11566<br>Orchard Supply Hardware LLC | 698 | 9/23/2013 | $7,119.96<br>$7,119.96<br>$7,119.96 | | ( U )<br>( T )<br>[CDT] |
| HOME BAZAAR<br>15 GRUMMAN RD W STE 1200<br>BETHPAGE, NY 11714-5028 | 13-11566<br>Orchard Supply Hardware LLC | 699 | 9/23/2013 | $30,439.16<br>$30,439.16<br>$30,439.16 | | ( U )<br>( T )<br>[CDT] |
| HOME BAZAAR<br>15 GRUMMAN RD W STE 1200<br>BETHPAGE, NY 11714-5028 | 13-11566<br>Orchard Supply Hardware LLC | 700 | 9/23/2013 | $30,439.16<br>$30,439.16<br>$30,439.16 | | ( A )<br>( T )<br>[CDT] |
| AMERICAN RETRO LLP<br>492 N ALTA AVENUE<br>DINUBA, CA 93618 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 701 | 9/23/2013 | BLANK<br>BLANK<br>BLANK | | ( A )<br>( T )<br>[CDT] |
| AMERICAN RETRO LLC<br>344 S URUAPAN WAY<br>DINUBA, CA 93618-2613 | 13-11566<br>Orchard Supply Hardware LLC | 702 | 9/23/2013 | $95,346.00<br>$95,346.00<br>$95,346.00 | | ( U )<br>( T )<br>[CDT] |
| ONWARD MANUFACTURING COMPANY<br>LOWTHER JOHNSON ATTORNEYS AT LAW<br>LEE J VIOREL<br>901 ST LOUIS STREET, 20TH FL<br>SPRINGFIELD, MO 65806 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 703 | 9/23/2013 | $54,447.46<br>$54,447.46<br>$54,447.46 | | ( U )<br>( T )<br>[CDT] |
| FEIN POWER TOOLS<br>1030 ALCON ST<br>PITTSBURGH, PA 15220-3401 | 13-11566<br>Orchard Supply Hardware LLC | 704 | 9/23/2013 | $53,044.37<br>$53,044.37<br>$53,044.37 | | ( U )<br>( T )<br>[CDT] |
| NAPA CA, CITY OF<br>PO BOX 890<br>NAPA, CA 94559-0890 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 705 | 9/23/2013 | $774.42<br>$774.42<br>$774.42 | | ( U )<br>( T )<br>[CDT] |
| HOWARD PRODUCTS INC<br>560 LINNE RD<br>PASO ROBLES, CA 93446-8454 | 13-11566<br>Orchard Supply Hardware LLC | 706 | 9/23/2013 | $27,850.32<br>$27,850.32<br>$27,850.32 | | ( U )<br>( T )<br>[CDT] |
| HOWARD PRODUCTS INC<br>560 LINNE RD<br>PASO ROBLES, CA 93446-8454 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 707 | 9/23/2013 | $27,850.32<br>$27,850.32<br>$27,850.32 | | ( A )<br>( T )<br>[CDT] |
| ALTENLOH BRINCK & CO INC<br>2105 WILLIAMS COUNTY ROAD<br>BRYAN, OH 43506 | 13-11566<br>Orchard Supply Hardware LLC | 708 | 9/23/2013 | $1,577.25<br>$1,577.25<br>$1,577.25 | | ( U )<br>( T )<br>[CDT] |
| GENOVA PRODUCTS INC<br>DEPT #116501<br>PO BOX 67000<br>DETROIT, MI 48267-1165 | 13-11566<br>Orchard Supply Hardware LLC | 709 | 9/23/2013 | $38,522.39<br>$38,522.39<br>$38,522.39 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11566<br>Orchard Supply Hardware LLC | 710 | 9/23/2013 | $75,000.00<br>$75,000.00<br>$75,000.00 | [U]<br>[U]<br>[U] | ( S )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed  •  Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MILLBRAE CA, CITY OF<br>621 MAGNOLIA AVE<br>UTILITY BILL<br>MILLBRAE, CA  94030-1852 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 711 | 9/23/2013 | $1,825.07<br>$1,825.07<br>$1,825.07 | | ( U )<br>( T )<br>[CDT] |
| MILLBRAE, CITY OF<br>581 MAGNOLIA AVE<br>MILLBRAE, CA  94030-1801 | 13-11566<br>Orchard Supply Hardware LLC | 712 | 9/23/2013 | $84.00<br>$84.00<br>$84.00 | | ( U )<br>( T )<br>[CDT] |
| SONAR CREDIT PARTNERS II, LLC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY  10504 | 13-11566<br>Orchard Supply Hardware LLC | 713 | 9/23/2013 | $3,891.79<br>$3,891.79<br>$3,891.79 | | ( U )<br>( T )<br>[CDT] |
| KRAZAN AND ASSOCIATES INC<br>215 W DAKOTA AVE<br>CLOVIS, CA  93612-5608 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 714 | 9/23/2013 | $780.00<br>$780.00<br>$780.00 | | ( U )<br>( T )<br>[CDT] |
| PREMIER FIRE CONSULTING LLC<br>13337 SOUTH ST STE 151<br>CERRITOS, CA  90703-7308 | 13-11566<br>Orchard Supply Hardware LLC | 715 | 9/23/2013 | $4,261.30<br>$4,261.30<br>$4,261.30 | | ( U )<br>( T )<br>[CDT] |
| PREMIER FIRE CONSULTING LLC<br>13337 SOUTH STREET, SUITE 151<br>CERRITOS, CA  90703 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 716 | 9/23/2013 | $4,261.30<br>$4,261.30<br>$4,261.30 | | ( A )<br>( T )<br>[CDT] |
| SHASTA COUNTY DEPARTMENT<br>OF RESOURCE MANAGEMENT<br>ENVIRONMENTAL HEALTH DIVISION<br>1855 PLACER ST STE 201<br>REDDING, CA  96001-1759 | 13-11566<br>Orchard Supply Hardware LLC | 717 | 9/23/2013 | $395.26<br>$395.26<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 718 | 9/23/2013 | $188.51<br>$188.51<br>$188.51 | | ( P )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11566<br>Orchard Supply Hardware LLC | 719 | 9/23/2013 | $1,275.00<br>$1,275.00<br>$1,275.00 | | ( P )<br>( T )<br>[CDT] |
| HOPKINS MFG<br>428 PEYTON ST<br>EMPORIA, KS  66801-3722 | 13-11566<br>Orchard Supply Hardware LLC | 720 | 9/23/2013 | $2,028.80<br>$2,028.80<br>$2,028.80 | | ( U )<br>( T )<br>[CDT] |
| MILPITAS, CITY OF<br>FINANCE DEPARTMENT<br>455 E CALAVERAS BLVD<br>MILPITAS, CA  95035-5411 | 13-11566<br>Orchard Supply Hardware LLC | 721 | 9/23/2013 | $543.87<br>$543.87<br>$543.87 | | ( U )<br>( T )<br>[CDT] |
| ZEE MEDICAL SERVICE CO<br>1721-A JUNCTION AVE<br>PO BOX 610878<br>SAN JOSE, CA  95161-0878 | 13-11566<br>Orchard Supply Hardware LLC | 722 | 9/23/2013 | $1,103.92<br>$1,103.92<br>$1,103.92 | | ( U )<br>( T )<br>[CDT] |
| CLOUD STAR CORP<br>ATTN: DEANNE HADDEN<br>PO BOX 14437<br>SAN LUIS OBISPO, CA  93406-4437 | 13-11566<br>Orchard Supply Hardware LLC | 723 | 9/23/2013 | $1,082.49<br>$1,082.49<br>$1,082.49 | | ( U )<br>( T )<br>[CDT] |
| WELL TRAVELED IMPORTS INC<br>PO BOX 4<br>716 S 8TH ST<br>FERNANDINA BEACH, FL  32034-3703 | 13-11566<br>Orchard Supply Hardware LLC | 724 | 9/23/2013 | $80.00<br>$80.00<br>$80.00 | | ( U )<br>( T )<br>[CDT] |
| LODI CA, CITY OF<br>PO BOX 3006<br>LODI, CA  95241-1910 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 725 | 9/23/2013 | $9,677.91<br>$9,677.91<br>$9,677.91 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PET RAGEOUS DESIGNS<br>99 SOUTH BEDFORD ST. SUITE 4<br>BURLINGTON, MA  01803-5155 | 13-11566<br>Orchard Supply Hardware LLC | 726 | 9/23/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT<br>PO BOX 15830<br>SMUD<br>MS A253<br>SACRAMENTO, CA  95852-1830 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 727 | 9/23/2013 | $28,400.23<br>$28,400.23<br>$28,400.23 | | ( U )<br>( T )<br>[CDT] |
| SONAR CREDIT PARTNERS II, LLC<br>PO BOX AS ASSIGNEE OF MADISON MILL, INC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY  10504 | 13-11566<br>Orchard Supply Hardware LLC | 728 | 9/23/2013 | $5,926.87<br>$5,926.87<br>$5,926.87 | | ( A )<br>( T )<br>[CDT] |
| MAG INSTRUMENT, INC.<br>2001 SOUTH HELLMAN AVENUE<br>ONTARIO, CA  91761-8019 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 729 | 9/23/2013 | $60,324.03<br>$60,324.03<br>$60,324.03 | | ( U )<br>( T )<br>[CDT] |
| FOUNTAIN VALLEY CA, CITY OF<br>PO BOX 8030<br>WATER PAYMENTS<br>FOUNTAIN VALLEY, CA  92728 | 13-11566<br>Orchard Supply Hardware LLC | 730 | 9/23/2013 | $127.99<br>$127.99<br>$127.99 | | ( P )<br>( T )<br>[CDT] |
| ELMER`S PRODUCTS INC<br>460 POLARIS PKWY SUITE 500<br>WESTERVILLE, OH  43082 | 13-11566<br>Orchard Supply Hardware LLC | 731 | 9/24/2013 | $30,186.48<br>$30,186.48<br>$30,186.48 | | ( U )<br>( T )<br>[CDT] |
| PACIFIC BELL TELEPHONE COMPANY<br>KAREN A CAVAGNARO, LEAD PARALEGAL<br>C/O AT&T SERVICES, INC<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ  07921 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 732 | 9/24/2013 | $170.36<br>$170.36<br>$170.36 | | ( U )<br>( T )<br>[CDT] |
| AT&T CORP<br>KAREN A CAVAGNARO, LEAD PARALEGAL<br>C/O AT&T SERVICES, INC<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ  07921 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 733 | 9/24/2013 | $141,504.88<br>$141,504.88<br>$141,504.88 | | ( U )<br>( T )<br>[CDT] |
| ABRAHAM J GOLDBERG<br>279 BIDWELL ST<br>APT 9<br>MANCHESTER, CT  06040-6467 | 13-11566<br>Orchard Supply Hardware LLC | 734 | 9/24/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| ROBINSON, CHARLES E<br>PO BOX 26526<br>FRESNO, CA  93729-6526 | 13-11566<br>Orchard Supply Hardware LLC | 735 | 9/24/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| TOWN OF MORAGA<br>MORAGA POLICE DEPT<br>329 RHEEM BLVD<br>MORAGA, CA  94556-3109 | 13-11566<br>Orchard Supply Hardware LLC | 736 | 9/24/2013 | $200.00<br>$200.00<br>$200.00 | | ( U )<br>( T )<br>[CDT] |
| MORAGA POLICE DEPT<br>329 RHEEM BLVD<br>MORAGA, CA  94556 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 737 | 9/24/2013 | $200.00<br>$200.00<br>$200.00 | | ( A )<br>( T )<br>[CDT] |
| CHEROKEE PLAZA LODI<br>C/O FINBERG & COMPANY<br>3941 PARK DR<br>EL DORADO HILLS, CA  95762-4549 | 13-11566<br>Orchard Supply Hardware LLC | 738 | 9/24/2013 | $5,943.36<br>$5,943.36<br>$5,943.36 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 739 | 9/24/2013 | $18,584.00<br>$18,584.00<br>$18,584.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on April 29, 2014 by BMC Group*          **www.bmcgroup.com**          *Page 53 of  82*
                                                   **888.909.0100**

**In re: OSH**
**Register of Proofs of Claim Filed  •  Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | 13-11566<br>Orchard Supply Hardware LLC | 740 | 9/24/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores Corporation | 741 | 9/24/2013 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| AMERIPRISE ADVISOR SERVICES CUST<br>FBO KATHLEEN R YOUNES IRA<br>154 DEER CREEK DR<br>ATHENS, GA  30607-1557 | 13-11566<br>Orchard Supply Hardware LLC | 742 | 9/24/2013 | $1,100.00<br>$1,100.00<br>$1,100.00 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores Corporation | 743 | 9/24/2013 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| WOODLAND POLICE DEPARTMENT<br>SHELBY GATEWOOD<br>1000 LINCOLN AVENUE<br>WOODLAND, CA  95695 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 744 | 9/16/2013 | $1,542.00<br>$1,542.00<br>$1,542.00 | | ( A )<br>( T )<br>[CDT] |
| MADLAND TOYOTA LIFT, INC.<br>4485 BUCK OWENS BLVD<br>BAKERSFIELD, CA  93308 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 745 | 9/19/2013 | $663.25<br>$663.25<br>$663.25 | | ( A )<br>( T )<br>[CDT] |
| SOUTH SAN FRANCISCO SCAVENGER COMPANY, INC.<br>PO BOX 348<br>500 EAST JAMIE COURT<br>SOUTH SAN FRANCISCO, CA  94083-0348 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 746 | 9/20/2013 | $6,384.00<br>$6,384.00<br>$6,384.00 | | ( A )<br>( T )<br>[CDT] |
| SHIRLEY A MCCOY TOD<br>MICHAEL MCCOY<br>SUBJECT TO STA TOD RULES<br>415 5TH AVE SW<br>GREAT FALLS, MT  59404-3241 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 747 | 9/26/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| DOLLE SHELVING LLC<br>1200 MENDELSSON AVE N STE 104<br>GOLDEN VALLEY, MN  55427 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 748 | 9/26/2013 | $57,369.38<br>$57,369.38<br>$57,369.38 | | ( U )<br>( T )<br>[CDT] |
| WLMD DBA WELLMADE PRODUCTS<br>ATT: STEVE SQUIRES<br>1715 KIBBY RD<br>MERCED, CA  95341 | 13-11566<br>Orchard Supply Hardware LLC | 749 | 9/26/2013 | $14,186.07<br>$14,186.07<br>$14,186.07 | | ( U )<br>( T )<br>[CDT] |
| TIGARD, CITY OF<br>13125 SW HALL BLVD STE A<br>TIGARD, OR  97223-8167 | 13-11566<br>Orchard Supply Hardware LLC | 750 | 9/24/2013 | $333.55<br>$333.55<br>$333.55 | | ( U )<br>( T )<br>[CDT] |
| MODESTO WELDING PRODUCTS<br>PO BOX 4547<br>MODESTO, CA  95352-4547 | 13-11566<br>Orchard Supply Hardware LLC | 751 | 9/23/2013 | $28.85<br>$28.85<br>$28.85 | | ( U )<br>( T )<br>[CDT] |
| LIVERMORE, CITY OF<br>JASON R ALCALA, ACTING CITY ATTY<br>1052 S LIVERMORE AVE<br>LIVERMORE, CA  94550 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 752 | 9/26/2013 | $508.00<br>$508.00<br>$508.00 | | ( U )<br>( T )<br>[CDT] |
| EVOCA, INC.<br>ATTN: JANA SCHMIDT<br>1313 N ATLANTIC ST STE 5000<br>SPOKANE, WA  99201-2330 | 13-11566<br>Orchard Supply Hardware LLC | 753 | 9/27/2013 | $7,572.50<br>$7,572.50<br>$7,572.50 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA GAS COMPANY<br>MASS MARKETS CREDIT & COLLECTIONS<br>PO BOX 30337<br>THE GAS COMPANY<br>LOS ANGELES, CA  90030-0337 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 754 | 9/27/2013 | $179.37<br>$179.37<br>$179.37 | | ( U )<br>( T )<br>[CDT] |
| WATERPIK TECHNOLOGIES<br>1730 E PROSPECT RD<br>FORT COLLINS, CO  80525-1310 | 13-11566<br>Orchard Supply Hardware LLC | 755 | 9/27/2013 | $8,567.20<br>$8,567.20<br>$8,567.20 | | ( U )<br>( T )<br>[CDT] |
| CONTRA COSTA WATER DISTRICT<br>PO BOX 1430<br>SUISUN CITY, CA  94585-4430 | 13-11566<br>Orchard Supply Hardware LLC | 756 | 9/27/2013 | $975.63<br>$975.63<br>$975.63 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores Corporation | 757 | 9/27/2013 | $489.60<br>$489.60<br>$489.60 | | ( P )<br>( T )<br>[CDT] |
| NAPA, CITY OF<br>BUSINESS LICENSE OFFICE<br>PO BOX 980905<br>WEST SACRAMENTO, CA  95798-0905 | 13-11565<br>Orchard Supply Hardware LLC | 758 | 9/27/2013 | $896.25<br>$896.25<br>$896.25 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores Corporation | 759 | 9/27/2013 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores Corporation | 760 | 9/27/2013 | $11.76<br>$11.76<br>$11.76 | | ( U )<br>( T )<br>[CDT] |
| VALLEY FORGE FLAG COMPANY, INC.<br>875 BERKSHIRE BLVD STE 101<br>WYOMISSING, PA  19610-1246 | 13-11566<br>Orchard Supply Hardware LLC | 761 | 9/30/2013 | $124,299.55<br>$124,299.55<br>$124,299.55 | | ( U )<br>( T )<br>[CDT] |
| CARROLL COMPANY<br>PO BOX 224138<br>DALLAS, TX  75222-4138 | 13-11566<br>Orchard Supply Hardware LLC | 762 | 9/30/2013 | $2,009.60<br>$2,009.60<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| CARROLL COMPANY<br>PO BOX 224138<br>DALLAS, TX  75222-4138 | 13-11566<br>Orchard Supply Hardware LLC | 763 | 9/30/2013 | $2,009.60<br>$6,296.80<br>$8,306.40<br>$8,306.40 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| GENERAL TOOLS MFG CO LLC<br>80 WHITE ST<br>NEW YORK, NY  10013-3527 | 13-11566<br>Orchard Supply Hardware LLC | 764 | 9/30/2013 | $26,179.58<br>$104,950.75<br>$131,130.33<br>$131,130.33 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| GENERAL TOOLS MFG CO LLC<br>80 WHITE ST<br>NEW YORK, NY  10013-3527 | 13-11566<br>Orchard Supply Hardware LLC | 765 | 9/30/2013 | $26,179.58<br>$26,179.58<br>$26,179.58 | | ( A )<br>( T )<br>[CDT] |
| SIOUX CHIEF MANUFACTURING<br>PO BOX 878010<br>KANSAS CITY, MO  64187-8010 | 13-11566<br>Orchard Supply Hardware LLC | 766 | 9/30/2013 | $4,532.38<br>$21,892.51<br>$26,424.89<br>$26,424.89 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| SIOUX CHIEF MANUFACTURING<br>PO BOX 878010<br>KANSAS CITY, MO  64187-8010 | 13-11566<br>Orchard Supply Hardware LLC | 767 | 9/30/2013 | $4,532.38<br>$4,532.38<br>$4,532.38 | | ( A )<br>( T )<br>[CDT] |
| VLMK CONSULTING ENGINEERS INC<br>3933 SW KELLY AVE<br>PORTLAND, OR  97239-4314 | 13-11566<br>Orchard Supply Hardware LLC | 768 | 9/30/2013 | $10,690.90<br>$10,690.90<br>$10,690.90 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HOUSEHOLD ESSENTIALS<br>PO BOX 790379<br>SAINT LOUIS, MO  63179-0379 | 13-11566<br>Orchard Supply Hardware LLC | 769 | 9/30/2013 | $3,758.64<br>$3,758.64<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| HOUSEHOLD ESSENTIALS<br>PO BOX 790379<br>SAINT LOUIS, MO  63179-0379 | 13-11566<br>Orchard Supply Hardware LLC | 770 | 9/30/2013 | $3,758.64<br>$18,209.78<br>$21,968.42<br>$21,968.42 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| DATABANK IMX LLC<br>2912 MOMENTUM PL<br>CHICAGO, IL  60689-5329 | 13-11566<br>Orchard Supply Hardware LLC | 771 | 9/30/2013 | $736.92<br>$736.92<br>$736.92 | | ( A )<br>( T )<br>[CDT] |
| DATABANK IMX LLC<br>2912 MOMENTUM PL<br>CHICAGO, IL  60689-5329 | 13-11566<br>Orchard Supply Hardware LLC | 772 | 9/30/2013 | $736.92<br>$736.92<br>$736.92 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 773 | 9/30/2013 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MRS MARY RUTH STANLEY<br>10380 BOE ROAD EXT<br>GRAND BAY, AL  36541-4316 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 774 | 9/30/2013 | UNASCERTAINABLE<br>BLANK<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 775 | 9/30/2013 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 776 | 9/30/2013 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| SOUTH COUNTY SANITARY SVC, INC.<br>4388 OLD SANTA FE RD<br>SAN LUIS OBISPO, CA  93401-8160 | 13-11566<br>Orchard Supply Hardware LLC | 777 | 9/30/2013 | $1,011.83<br>$1,011.83<br>$1,011.83 | | ( A )<br>( T )<br>[CDT] |
| SOUTH COUNTY SANITARY SVC INC<br>PO BOX 60248<br>LOS ANGELES, CA  90060-0248 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 778 | 9/30/2013 | $1,011.83<br>$1,011.83<br>$1,011.83 | | ( U )<br>( T )<br>[CDT] |
| RECOLOGY YUBA-SUTTER<br>3001 N LEVEE RD<br>MARYSVILLE, CA  95901-3600 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 779 | 9/30/2013 | $1,851.15<br>$1,851.15<br>$1,851.15 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 780 | 9/30/2013 | $173.40<br>$173.40<br>$173.40 | | ( P )<br>( T )<br>[CDT] |
| CT LEIN SOLUTIONS<br>PO BOX 200824<br>HOUSTON, TX  77216-0824 | 13-11566<br>Orchard Supply Hardware LLC | 781 | 9/30/2013 | $467.00<br>$467.00<br>$467.00 | | ( U )<br>( T )<br>[CDT] |
| JORDAN MILLER & ASSOC INC<br>3335 N RIDGE AVE<br>ARLINGTON HEIGHTS, IL  60004-1411 | 13-11566<br>Orchard Supply Hardware LLC | 782 | 9/30/2013 | $6,700.00<br>$6,700.00<br>$6,700.00 | | ( U )<br>( T )<br>[CDT] |
| SUTTER COUNTY<br>TAX COLLECTOR<br>PO BOX 546<br>YUBA CITY, CA  95992-0546 | 13-11566<br>Orchard Supply Hardware LLC | 783 | 9/30/2013 | $1,955.24<br>$1,955.24<br>$1,955.24 | [U]<br>[U]<br>[U] | ( S )<br>( T )<br>[CDT] |
| MECCHI, ARTHUR<br>C/O BRUCE AHNFELDT, ESQ<br>PO BOX 6078<br>NAPA, CA  94581 | 13-11566<br>Orchard Supply Hardware LLC | 784 | 9/30/2013 | $2,000,000.00<br>$2,000,000.00<br>$2,000,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed             ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on April 29, 2014 by BMC Group*            **www.bmcgroup.com**                          *Page 56 of  82*
                                                       **888.909.0100**

## In re: OSH
**Register of Proofs of Claim Filed  •  Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MARIN SANITARY SERVICE<br>PO BOX 10067<br>1050 ANDERSEN DRIVE<br>SAN RAFAEL, CA  94912-1117 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 785 | 9/30/2013 | $3,274.40<br>$3,274.40<br>$3,274.40 | | ( U )<br>( T )<br>[CDT] |
| BARBARA E WHITE<br>LLOYD C WHITE JT TEN<br>3493 WINDY KNOLL LN<br>CARMEL, IN  46032 | 13-11566<br>Orchard Supply Hardware LLC | 786 | 9/30/2013 | $139.23<br>$139.23<br>$139.23 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11566<br>Orchard Supply Hardware LLC | 787 | 9/30/2013 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11566<br>Orchard Supply Hardware LLC | 788 | 9/30/2013 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| BURTON, RICHARD S<br>1560 HERVEY LN<br>SAN JOSE, CA  95125-1848 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 789 | 9/30/2013 | $1,483.95<br>$1,483.95<br>$1,483.95 | | ( U )<br>( T )<br>[CDT] |
| EARL G NEAL<br>8714 NESSLEWOOD DR<br>RICHMOND, VA  23229-3142 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 790 | 9/30/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| THOMAS RAY MASON<br>JANICE GAULDIN MASON JT TEN<br>6 SUNRISE CT<br>CAROLINA SHORES, NC  28467-2645 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 791 | 9/30/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 792 | 9/30/2013 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CHARLES PAT CONNOLLY<br>213 LIVE OAK DR<br>LAFAYETTE, LA  70503-3901 | 13-11566<br>Orchard Supply Hardware LLC | 793 | 9/30/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| MOSS ADAMS<br>JOE COSTA<br>635 CAMPBELL TECHNOLOGY PARKWAY<br>CAMPBELL, CA  95008-5059 | 13-11566<br>Orchard Supply Hardware LLC | 794 | 9/30/2013 | $3,002.47<br>$3,002.47<br>$3,002.47 | | ( U )<br>( T )<br>[CDT] |
| TELECOM NETWORKING SYSTEMS, INC.<br>26250 INDUSTRIAL BLVD #7<br>HAYWARD, CA  94545 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 795 | 9/30/2013 | $148.50<br>$148.50<br>$148.50 | | ( A )<br>( T )<br>[CDT] |
| TELECOM NETWORKING SYSTEMS INC<br>26250 INDUSTRIAL BLVD # 7<br>HAYWARD, CA  94545-2922 | 13-11566<br>Orchard Supply Hardware LLC | 796 | 9/30/2013 | $148.50<br>$148.50<br>$148.50 | | ( U )<br>( T )<br>[CDT] |
| OLD DOMINION FREIGHT LINE INC<br>500 OLD DOMINION WAY<br>THOMASVILLE, NC  27360 | 13-11566<br>Orchard Supply Hardware LLC | 797 | 9/30/2013 | $5,079.42<br>$5,079.42<br>$5,079.42 | | ( U )<br>( T )<br>[CDT] |
| MOUNTAIN VIEW, CITY OF<br>MOUNTAIN VIEW POLICE DEPT<br>1000 VILLA ST<br>MOUNTAIN VIEW, CA  94041-1238 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 798 | 9/30/2013 | $9,678.54<br>$9,678.54<br>$9,678.54 | | ( U )<br>( T )<br>[CDT] |
| RECOLOGY BUTTE COLUSA COUNTIES<br>PO BOX 1512<br>OROVILLE, CA  95965-1512 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 799 | 9/30/2013 | $288.78<br>$288.78<br>$288.78 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on April 29, 2014 by BMC Group*    **www.bmcgroup.com**    *Page 57 of 82*
888.909.0100

**In re: OSH**

**Register of Proofs of Claim Filed  •  Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CAMBRIA PRODUCTS CORP<br>PO BOX 2054<br>ATASCADERO, CA  93423-2054 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 800 | 9/30/2013 | $45.70<br>$45.70<br>$45.70 | | ( U )<br>( T )<br>[CDT] |
| UNITED COMB AND NOVELTY<br>4255 SOLUTIONS CTR<br>CHICAGO, IL  60677-4002 | 13-11566<br>Orchard Supply Hardware LLC | 801 | 10/1/2013 | $18,638.04<br>$18,683.04<br>$18,638.04<br>$18,638.04 | | ( U )<br>( T )<br>[CT]<br>[CDT] |
| J & D PROPERTIES<br>C/O SIEGEL AND CO<br>1616 W SHAW SUITE A-1<br>FRESNO, CA  93711 | 13-11566<br>Orchard Supply Hardware LLC | 802 | 10/2/2013 | $1,456.25<br>$1,456.25<br>$1,456.25 | | ( A )<br>( T )<br>[CDT] |
| J & D PROPERTIES<br>C/O SIEGEL & CO<br>1616 W SHAW AVE STE A1<br>FRESNO, CA  93711-3513 | 13-11566<br>Orchard Supply Hardware LLC | 803 | 10/2/2013 | $1,456.25<br>$1,456.25<br>$1,456.25 | | ( U )<br>( T )<br>[CDT] |
| SEACLIFF VILAGE SHOPPING CENTER INC<br>STEVEN G POLARD ESQ<br>DAVIS WRIGHT TREMAINE LLP<br>865 SOUTH FIGUEROA STREET<br>LOS ANGELES, CA  90017-2566 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 804 | 10/2/2013 | $765,703.24<br>$765,703.24<br>$765,703.24 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 805 | 10/2/2013 | $893.72<br>$893.72<br>$893.72 | | ( P )<br>( T )<br>[CDT] |
| WOODIE R DEANS<br>8340 S DAMEN AVE<br>CHICAGO, IL  60620-6020 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 806 | 10/2/2013 | $175.00<br>$175.00<br>$175.00 | | ( U )<br>( T )<br>[CDT] |
| OWEN KENT COVEY<br>1250 S WASATCH DR<br>SALT LAKE CITY, UT  84108-1939 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 807 | 10/2/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| ONWARD MANUFACTURING COMPANY<br>585 KUMPF DRIVE<br>WATERLOO, ON  N2V 1K3<br>CANADA | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 808 | 9/23/2013 | $54,447.46<br>$54,447.46<br>$54,447.46 | | ( A )<br>( T )<br>[CDT] |
| KRAZAN & ASSOCIATES INC<br>215 W DAKOTA AVE<br>CLOVIS, CA  93612 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 809 | 9/23/2013 | $780.00<br>$780.00<br>$780.00 | | ( A )<br>( T )<br>[CDT] |
| RECOLOGY YUBA SUTTER<br>PO BOX G<br>3001 N LEVEE RD<br>MARYSVILLE, CA  95901 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 810 | 9/30/2013 | $1,851.15<br>$1,851.15<br>$1,851.15 | | ( A )<br>( T )<br>[CDT] |
| RECOLOGY BUTTE COLUSA COUNTIES<br>2720 S. 5TH AVE<br>PO BOX 1512<br>OROVILLE, CA  95965 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 811 | 9/30/2013 | BLANK<br>BLANK<br>$288.78 | | ( A )<br>( T )<br>[CDT] |
| CAMBRIA PRODUCTS CORPORATION<br>PO BOX 2054<br>ATASCADERO, CA  93423-2054 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 812 | 9/30/2013 | $45.70<br>$36.23<br>$36.23<br>$81.93<br>$45.70 | | ( A )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| ANCIENT GRAFFITI INC<br>300 E ROUTE 22<br>LAKE ZURICH, IL  60047 | 13-11566<br>Orchard Supply Hardware LLC | 813 | 10/3/2013 | $1,042.99<br>$1,042.99<br>$1,042.99 | | ( A )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ANCIENT GRAFFITI<br>300 EAST RT 22<br>LAKE ZURICH, IL  60047 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 814 | 10/3/2013 | $1,042.99<br>$1,042.99<br>$1,042.99 | | ( U )<br>( T )<br>[CDT] |
| GOLDEN EAGLE DISTRIBUTING CORPORATION<br>DOUG BAXTER CREDIT MANAGER<br>1251 TINKER ROAD<br>ROCKLIN, CA  95675 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 815 | 10/3/2013 | $225,694.24<br>$225,694.24<br>$225,694.24 | | ( U )<br>( T )<br>[CDT] |
| APPLIED APPLICATIONS INTERNATIONAL<br>DONALD LEMMONS<br>500 COLORADO STREET<br>KELSO, WA  98626 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 816 | 10/3/2013 | $2,940.61<br>$2,940.61<br>$2,940.61 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 817 | 7/15/2013 | $1,192.20<br>$1,192.20<br>$1,192.20 | | ( P )<br>( T )<br>[CDT] |
| SHARON K BARTLETT<br>1102 N BLACKWELDER AVE<br>EDMOND, OK  73034 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 818 | 10/3/2013 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| STATE BOARD OF EQUALIZATION<br>SPECIAL OPERATIONS BRANCH, MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA  94279-0055 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 819 | 10/4/2013 | $25,292.90<br>$25,292.90<br>$25,292.90 | [C]<br>[C]<br>[C] | ( P )<br>( T )<br>[CDT] |
| STATE BOARD OF EQUALIZATION<br>SPECIAL OPERATIONS BRANCH, MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA  94279-0055 | 13-11566<br>Orchard Supply Hardware LLC | 820 | 10/4/2013 | $15,000.00<br>$15,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| SUNGARD AVAILABILITY SERVICES LP<br>MAUREEN A MCGREEVEY, ESQ<br>680 E SWEDESFORD ROAD<br>WAYNE, PA  19087 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 821 | 10/4/2013 | $54,329.62<br>$54,329.62<br>$54,329.62<br>$108,659.24<br>$108,659.24 | | ( S )<br>( P )<br>( T )<br>[CT]<br>[CDT] |
| GORDON, SEAN<br>C/O STEVEN V ANGARELLA, ESQ.<br>VASTANO & ANGARELLA, LLP<br>12121 WILSHIRE BOULEVARD, SUITE 1103<br>LOS ANGELES, CA  90025 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 822 | 10/4/2013 | $5,000,000.00<br>$5,000,000.00<br>$5,000,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| GORDON, ANDREA<br>C/O STEVEN V ANGARELLA, ESQ.<br>VASTANO & ANGARELLA, LLP<br>12121 WILSHIRE BOULEVARD, SUITE 1103<br>LOS ANGELES, CA  90025 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 823 | 10/4/2013 | $5,000,000.00<br>$5,000,000.00<br>$5,000,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| HANNAH-JOHNSON, A MINOR, ALEXIS<br>C/O STEVEN V ANGARELLA, ESQ.<br>VASTANO & ANGARELLA, LLP<br>12121 WILSHIRE BOULEVARD, SUITE 1103<br>LOS ANGELES, CA  90025 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 824 | 10/4/2013 | $5,000,000.00<br>$5,000,000.00<br>$5,000,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| ACH FOOD COMPANIES INC<br>7171 GOODLETT FARMS PKWY.<br>CORDOVA, TN  38016 | 13-11566<br>Orchard Supply Hardware LLC | 825 | 10/4/2013 | $2,934.90<br>$2,934.90<br>$2,934.90 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 826 | 10/4/2013 | $0.00<br>$0.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11566<br>Orchard Supply Hardware LLC | 827 | 10/4/2013 | $507.84<br>$507.84<br>$507.84 | | ( P )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DUBLIN SAN RAMON SERVICES DISTRICT<br>WATER & WASTE WATER SERVICES<br>7051 DUBLIN BLVD<br>DUBLIN, CA  94568-3018 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 828 | 10/4/2013 | $180.55<br>$180.55<br>$180.55 | | ( U )<br>( T )<br>[CDT] |
| SEACLIFF VILLAGE SHOPPING CENTER, INC.<br>STEVEN G POLARD, ESQ<br>DAVIS WRIGHT TREMAINE LLP<br>865 SOUTH FIGUEROA STREET<br>LOS ANGELES, CA  90017-2566 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 829 | 10/4/2013 | $765,703.24<br>$765,703.24<br>$765,703.24 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| ETHELYN BUCKLEY<br>PO BOX 15493<br>PLANTATION, FL  33318-5493 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 830 | 10/4/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| VAN ZYVERDEN INC<br>8079 VAN ZYVERDEN RD<br>MERIDIAN, MS  39305-8710 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 831 | 10/7/2013 | $1,166.15<br>$1,166.15<br>$1,166.15 | | ( U )<br>( T )<br>[CDT] |
| ALAMEDA COUNTY ENVIRONMENTAL H<br>PO BOX N<br>ALAMEDA, CA  94501-0108 | 13-11566<br>Orchard Supply Hardware LLC | 832 | 10/7/2013 | $1,755.50<br>$1,755.50<br>$1,755.50 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 833 | 10/7/2013 | $2,325.12<br>$2,325.12<br>$2,325.12 | | ( P )<br>( T )<br>[CDT] |
| VILLAGE NURSERIES WHOLESALE LLC<br>1589 N MAIN ST<br>ORANGE, CA  92867 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 834 | 10/7/2013 | $253,896.21<br>$253,896.21<br>$253,896.21 | | ( U )<br>( T )<br>[CDT] |
| SOLUTIA CP FILMS INC.<br>PO BOX 431<br>A SUBSIDIARY OF EASTMAN CHEMICAL COMPANY<br>EASTMAN CHEMICAL COMPANY<br>KINGSPORT, TN  37662 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 835 | 10/7/2013 | $806.34<br>$806.34<br>$806.34 | | ( U )<br>( T )<br>[CDT] |
| ROEBIC LABORATORIES INC<br>PO BOX 927<br>ORANGE, CT  06477-0927 | 13-11566<br>Orchard Supply Hardware LLC | 836 | 10/7/2013 | $44,436.24<br>$44,436.24<br>$44,436.24 | | ( U )<br>( T )<br>[CDT] |
| DOREL JUVENILE GROUP (COSCO)<br>2525 STATE ST<br>COLUMBUS, IN  47201-7443 | 13-11566<br>Orchard Supply Hardware LLC | 837 | 10/8/2013 | $39,450.64<br>$39,450.64<br>$39,450.64 | | ( U )<br>( T )<br>[CDT] |
| PISMO BEACH, CITY OF<br>UTILITY BILLING<br>760 MATTIE RD<br>PISMO BEACH, CA  93449-2000 | 13-11566<br>Orchard Supply Hardware LLC | 838 | 10/8/2013 | $1,038.46<br>$1,038.46<br>$1,038.46 | | ( P )<br>( T )<br>[CDT] |
| PISMO BEACH, CITY OF<br>760 MATTIE ROAD<br>PISMO BEACH, CA  93449 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 839 | 10/8/2013 | $1,038.46<br>$1,038.46<br>$1,038.46 | | ( A )<br>( T )<br>[CDT] |
| ORANGE, COUNTY OF<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 4515<br>SANTA ANA, CA  92702-4515 | 13-11566<br>Orchard Supply Hardware LLC | 840 | 10/8/2013 | $31,981.36<br>$31,981.36<br>$31,981.36 | | ( P )<br>( T )<br>[CDT] |
| CHESTER E WILLIAMS<br>1305 GLENVIEW DR<br>BRENTWOOD, TN  37027-8436 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 841 | 10/8/2013 | $1,500.00<br>$1,500.00<br>$1,500.00 | | ( P )<br>( T )<br>[CDT] |
| MCCOMBS-WALL, INC.<br>1586 N BATAVIA ST<br>ORANGE, CA  92867 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 842 | 10/8/2013 | $27,843.00<br>$27,843.00<br>$27,843.00 | | ( A )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MCCOMBS-WALL INC<br>1586 N BATAVIA ST<br>ORANGE, CA  92867-3507 | 13-11566<br>Orchard Supply Hardware LLC | 843 | 10/8/2013 | $27,843.00<br>$27,843.00<br>$27,843.00 | | ( U )<br>( T )<br>[CDT] |
| NONA SHOEMAKER<br>ANNA C COFFMAN<br>WANONA SHOEMAKER JT TEN<br>1534 KITSAP DR<br>BREMERTON, WA  98312-2136 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 844 | 10/8/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| DOMINADOR (DECEASED), FUENTES<br>C/O METZGER LAW GROUP<br>GREG COOLIDGE, ESQ<br>401 E. OCEAN BLVD., SUITE 8<br>LONG BEACH, CA  90802 | 13-11566<br>Orchard Supply Hardware LLC | 845 | 10/9/2013 | $500,000.00<br>$500,000.00<br>$500,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| CAROLINA LOGISTICS SERVICES, LLC<br>ATTN: PRESIDENT<br>2601 PILGRIM COURT<br>WINSTON-SALEM, NC  27106 | 13-11566<br>Orchard Supply Hardware LLC | 846 | 10/9/2013 | $62,532.89<br>$62,532.89<br>$62,532.89 | | ( U )<br>( T )<br>[CDT] |
| RUST-OLEUM CORPORATION<br>PO BOX 931946<br>CLEVELAND, OH  44193-0004 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 847 | 10/9/2013 | $37,166.19<br>$37,166.19<br>$37,166.19 | | ( U )<br>( T )<br>[CDT] |
| COMM WORKS LLC<br>1405 XENIUM LN N STE 120<br>PLYMOUTH, MN  55441-4448 | 13-11566<br>Orchard Supply Hardware LLC | 848 | 10/9/2013 | $0.00<br>$0.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COMM WORKS<br>1405 XENIUM LANE N STE 120<br>MINNEAPOLIS, MN  55441 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 849 | 10/9/2013 | $0.00<br>$0.00<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 850 | 10/9/2013 | $150,000.00<br>$150,000.00<br>$150,000.00 | | ( U )<br>( T )<br>[CDT] |
| HENRY`S SUPERMARKET PAVILION CENTER ET AL.<br>DUSTIN P BRANCH, ESQ<br>C/O KATTEN MUCHIN ROSENMAN, LLP<br>2029 CENTURY PARK EAST, 26TH FLOOR<br>LOS ANGELES, CA  90067 | 13-11566<br>Orchard Supply Hardware LLC | 851 | 10/10/2013 | $186,666.58<br>$186,666.58<br>$186,666.58 | | ( A )<br>( T )<br>[CDT] |
| AMPRO NORTH AMERICA CORP<br>PO BOX 13146<br>ROANOKE, VA  24031-3146 | 13-11566<br>Orchard Supply Hardware LLC | 852 | 10/10/2013 | $8,837.28<br>$8,837.28<br>$8,837.28 | | ( U )<br>( T )<br>[CDT] |
| THE HILLMAN GROUP, INC.<br>CARA R HURAK<br>GRAYDON HEAD & RITCHEY, LLP<br>1900 FIFTH THIRD CENTER, 511 WALNUT STREET<br>CINCINNATI, OH  45202 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 853 | 10/10/2013 | $1,399.78<br>$53,826.03<br>$55,225.81<br>$55,225.81 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 854 | 10/10/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 855 | 10/10/2013 | $230.00<br>$230.00<br>$230.00 | | ( P )<br>( T )<br>[CDT] |
| KNAPE & VOGT MANUFACTURING<br>RACHEL L HILLEGONDS<br>MILLER JOHNSON<br>PO BOX 306<br>GRAND RAPIDS, MI  49501-0306 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 856 | 10/10/2013 | $1,666.98<br>$1,666.98<br>$1,666.98 | | ( A )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                         *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on April 29, 2014 by BMC Group*               **www.bmcgroup.com**               *Page 61 of  82*
                                                          **888.909.0100**

**In re: OSH**
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 857 | 10/11/2013 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| DARNEL INC<br>DBA CRESCENT GARDEN<br>PO BOX 10192<br>UNIONDALE, NY  11555-1019 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 858 | 10/11/2013 | $5,131.92<br>$5,131.92<br>$5,131.92 | | ( A )<br>( T )<br>[CDT] |
| DARNEL INC<br>DBA CRESCENT GARDEN<br>PO BOX 10192<br>UNIONDALE, NY  11555-1019 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 859 | 10/11/2013 | $40,615.39<br>$40,615.39<br>$40,615.39 | | ( U )<br>( T )<br>[CDT] |
| NEWARK DEVELOPMENT COMPANY,<br>A CALIFORNIA LIMITED PARTNERSHIP<br>KENNETH A KOTARSKI, ESQ<br>HAMRICK & EVANS, LLP<br>111 UNIVERSAL HOLLYWOOD DRIVE, SUITE 2200<br>UNIVERSAL CITY, CA  91608 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 860 | 10/11/2013 | $19,977.06<br>$19,977.06<br>$19,977.06 | | ( U )<br>( T )<br>[CDT] |
| DOMINADOR (DECEASED), FUENTES<br>C/O METZGER LAW GROUP<br>GREG COOLIDGE, ESQ<br>401 E. OCEAN BLVD., SUITE 8<br>LONG BEACH, CA  90802 | 13-11566<br>Orchard Supply Hardware LLC | 861 | 10/11/2013 | $500,000.00<br>$500,000.00<br>$500,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| TUAN T NGUYEN<br>2390 LUCRETIA AVE APT 1304<br>SAN JOSE, CA  95122-4227 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 862 | 10/11/2013 | $2,578.81<br>$2,578.81<br>$2,578.81 | | ( P )<br>( T )<br>[CDT] |
| TUAN NGUYEN<br>1537 DONAL WAY<br>SAN JOSE, CA  95122 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 863 | 10/11/2013 | $2,578.81<br>$2,578.81<br>$2,578.81 | | ( A )<br>( T )<br>[CDT] |
| WYRSCH, CHRISTIE<br>ROGER HAHN, ATTORNEY AT LAW<br>430 THIRD STREET<br>WOODLAND, CA  95695 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 864 | 10/11/2013 | $275,000.00<br>$275,000.00<br>$275,000.00 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 865 | 10/11/2013 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| MILDRED O BODIN<br>50 N CAVENDER ST<br>HOBART, IN  46342-4011 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 866 | 10/11/2013 | $0.00<br>$0.00<br>$0.00<br>UNASCERTAINABLE<br>$0.00 | | ( S )<br>( P )<br>( U )<br>( T )<br>[CDT] |
| EVEREST NATIONAL INSURANCE COMPANY<br>C/O STEPHEN ROBERSON, ESQ.<br>ROBERSON, KIMBALL AND JALTOROSSIAN<br>3251 OLD CONEJO ROAD<br>NEWBURY PARK, CA  91320 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 867 | 10/14/2013 | $200,000.00<br>$200,000.00<br>$200,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| BETTER HEADS, LLC/JARDEN APPLIED MATERIALS<br>6111 SHAKESPEARE ROAD<br>COLUMBIA, SC  29223 | 13-11566<br>Orchard Supply Hardware LLC | 868 | 10/15/2013 | $8,550.48<br>$8,550.48<br>$8,550.48 | | ( U )<br>( T )<br>[CDT] |
| PC CONNECTION SALES CORP.<br>STEVEN E GRILL, ESQ<br>DEVINE, MILLIMET & BRANCH, PA<br>111 AMHERST STREET<br>MANCHESTER, NH  03101 | 13-11566<br>Orchard Supply Hardware LLC | 869 | 10/15/2013 | $14,737.54<br>$14,737.54<br>$14,737.54 | | ( U )<br>( T )<br>[CDT] |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

 ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on April 29, 2014 by BMC Group*          **www.bmcgroup.com**          *Page 62 of  82*
                                                   888.909.0100

**In re: OSH**
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| COMPANION GROUP<br>1250 9TH ST<br>BERKELEY, CA  94710-1501 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 870 | 10/15/2013 | $30,049.02<br>$30,049.02<br>$30,049.02 | | ( U )<br>( T )<br>[CDT] |
| SAN JUAN LLC<br>C/O RED MOUNTAIN RETAIL GROUP, INC.<br>1234 E 17TH ST<br>SANTA ANA, CA  92701-2621 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 871 | 10/15/2013 | $4,380.77<br>$4,380.77<br>$4,380.77 | | ( U )<br>( T )<br>[CDT] |
| STEPHEN SANZARI<br>PO BOX 879<br>MAHWAH, NJ  07430 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 872 | 10/15/2013 | $1,000.00<br>BLANK<br>$1,000.00<br>$1,000.00 | | ( P )<br>( T )<br>[CT]<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 873 | 10/15/2013 | $72.80<br>$72.80<br>$72.80 | | ( U )<br>( T )<br>[CDT] |
| LUTRON ELECTRONICS CO INC<br>PO BOX 643782<br>PITTSBURGH, PA  15264-3782 | 13-11565<br>Orchard Supply Hardware LLC | 874 | 10/15/2013 | $52,466.50<br>$52,466.50<br>$52,466.50 | | ( U )<br>( T )<br>[CDT] |
| ROBERT DEWEY FAMILY LLLP<br>C/O JULIE ROME-BANKS<br>BINDER & MALTER LLP<br>2775 PARK AVENUE<br>SANTA CLARA, CA  95050 | 13-11566<br>Orchard Supply Hardware LLC | 875 | 10/16/2013 | $13,920.28<br>$743,738.19<br>$757,658.47<br>$757,658.47 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| MORTON SALT<br>123 N WACKER<br>CHICAGO, IL  60606 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 876 | 10/16/2013 | $3,891.69<br>$3,891.69<br>$3,891.69 | | ( U )<br>( T )<br>[CDT] |
| GARDNER-GIBSON<br>DAMINDA RAMATUNGA<br>4161 E 7TH AVE<br>TAMPA, FL  33605 | 13-11566<br>Orchard Supply Hardware LLC | 877 | 10/16/2013 | $14,875.89<br>$14,875.89<br>$14,875.89 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 878 | 10/16/2013 | $1,277.69<br>$1,277.69<br>$1,277.69 | | ( P )<br>( T )<br>[CDT] |
| OREGON DEPARTMENT OF REVENUE<br>IDALMIS VARGAS<br>REVENUE BUILDING<br>955 CENTER STREET NE<br>SALEM, OR  97301-2555 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 879 | 10/16/2013 | $792.38<br>$792.38<br>$792.38 | | ( P )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 880 | 10/16/2013 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MEGA BRANDS AMERICA INC<br>DBA BOARD DUDES<br>4505 HICKMORE<br>MONTREAL, QC  H4T 1K4<br>CANADA | 13-11566<br>Orchard Supply Hardware LLC | 881 | 10/17/2013 | $8,023.00<br>$8,023.00<br>$8,023.00 | | ( U )<br>( T )<br>[CDT] |
| WASTE MANAGEMENT<br>C/O JACQUOLYN MILLS<br>1001 FANNIN ST STE 4000<br>HOUSTON, TX  77002 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 882 | 10/11/2013 | $15,040.41<br>$15,040.41<br>$15,040.41 | | ( U )<br>( T )<br>[CDT] |
| OREGON DEPARTMENT OF REVENUE<br>IDALMIS VARGAS<br>REVENUE BUILDING<br>955 CENTER STREET NE<br>SALEM, OR  97301-2555 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 883 | 10/16/2013 | $792.38<br>$792.38<br>$792.38 | | ( P )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PACOSH LP<br>C/O PACIFIC PROPERTIES GROUP<br>12100 WILSHIRE BLVD STE 1025<br>LOS ANGELES, CA  90025-7129 | 13-11566<br>Orchard Supply Hardware LLC | 884 | 10/15/2013 | $724,287.25<br>$724,287.25<br>$724,287.25 | | ( U )<br>( T )<br>[CDT] |
| PACOSH, LP<br>PACIFIC PROPERTIES GROUP<br>12100 WILSHIRE BLVD STE 1025<br>LOS ANGELES, CA  90025-7129 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 885 | 10/15/2013 | $724,287.25<br>$724,287.25<br>$724,287.25 | | ( U )<br>( T )<br>[CDT] |
| RIDGE TOOL COMPANY<br>C/O JOHN CRUCIANI<br>HUSCH BLACKWELL LLP<br>4801 MAIN ST SUITE 1000<br>KANSAS CITY, MO  64112 | 13-11566<br>Orchard Supply Hardware LLC | 886 | 10/17/2013 | $670.25<br>$670.25<br>$670.25 | | ( A )<br>( T )<br>[CDT] |
| MCG ARCHITECTURE<br>325 CORDOVA ST STE 150<br>PASADENA, CA  91101-5805 | 13-11566<br>Orchard Supply Hardware LLC | 887 | 10/17/2013 | $5,551.35<br>$5,551.35<br>$5,551.35 | | ( U )<br>( T )<br>[CDT] |
| SUNCAST CORPORATION<br>701 NORTH KIRK ROAD<br>BATAVIA, IL  60510 | 13-11566<br>Orchard Supply Hardware LLC | 888 | 10/17/2013 | $12,186.32<br>$12,186.32<br>$12,186.32 | | ( U )<br>( T )<br>[CDT] |
| LDR INDUSTRIES INC<br>600 N KILBOURN<br>CHICAGO, IL  60624-1041 | 13-11566<br>Orchard Supply Hardware LLC | 889 | 10/17/2013 | $43,449.76<br>$43,449.76<br>$43,449.76 | | ( U )<br>( T )<br>[CDT] |
| LDR INDUSTRIES INC<br>600 N KILBOURN<br>CHICAGO, IL  60624-1041 | 13-11566<br>Orchard Supply Hardware LLC | 890 | 10/17/2013 | $43,449.76<br>$43,449.76<br>$43,449.76 | | ( A )<br>( T )<br>[CDT] |
| AMADOR VALLEY INDUSTRIES<br>PO BOX 12617<br>PLEASANTON, CA  94588-6217 | 13-11566<br>Orchard Supply Hardware LLC | 891 | 10/17/2013 | $2,130.40<br>$2,130.40<br>$2,130.40 | | ( U )<br>( T )<br>[CDT] |
| MILWAUKEE ELECTRIC TOOL CORPORATION<br>C/O L KATIE MASON ESQ<br>REINHART BOERNER VAN DEUREN SC<br>1000 NORTH WATER STREET<br>SUITE 1700<br>MILWAUKEE, WI  53202 | 13-11566<br>Orchard Supply Hardware LLC | 892 | 10/18/2013 | $972,851.88<br>$972,851.88<br>$972,851.88 | | ( U )<br>( T )<br>[CDT] |
| CORE-MARK INTERNATIONAL<br>KEESAL YOUNG & LOGAN PC<br>MICHAEL WEST<br>PO BOX 1730<br>400 OCEANGATE<br>LONG BEACH, CA  90801-1730 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 893 | 10/18/2013 | $74,308.51<br>$74,308.51<br>$74,308.51 | | ( A )<br>( T )<br>[CDT] |
| CORE-MARK INTERNATIONAL INC<br>KEESAL, YOUNG & LOGAN<br>MICHAEL T WEST<br>400 OCEANGATE<br>PO BOX 1730<br>LONG BEACH, CA  90801-1730 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 894 | 10/18/2013 | $74,308.51<br>$56,274.38<br>$130,582.89<br>$130,582.89 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| ILLINOIS UNION INSURANCE COMPANY<br>C/O MARGERY REED ESQ & WENDY M SIMKULAK ESQ<br>DUANE MORRIS LP<br>30 SOUTH 17TH STREET<br>PHILADELPHIA, PA  19103-4196 | 13-11567<br>OSH Properties LLC | 895 | 10/18/2013 | $9,440,808.00<br>UNKNOWN<br>$9,440,808.00<br>$9,440,808.00<br>$9,440,808.00 | [CU]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

\*\*\* [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

\*\*\*[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on April 29, 2014 by BMC Group*          **www.bmcgroup.com**          *Page 64 of  82*
888.909.0100

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY<br>C/O MARGERY REED ESQ & WENDY M SIMKULAK ESQ<br>DUANE MORRIS LP<br>30 SOUTH 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | 13-11567<br>OSH Properties LLC | 896 | 10/18/2013 | $9,440,808.00<br>UNKNOWN<br>$9,440,808.00<br>$9,440,808.00<br>$9,440,808.00 | [CU]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| ACE AMERICAN INSURANCE COMPANY<br>C/O MARGERY REED ESQ & WENDY M SIMKULAK ESQ<br>DUANE MORRIS LP<br>30 SOUTH 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | 13-11566<br>Orchard Supply Hardware LLC | 897 | 10/18/2013 | $9,440,808.00<br>UNKNOWN<br>$9,440,808.00<br>$9,440,808.00<br>$9,440,808.00 | [CU]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| ILLINOIS UNION INSURANCE COMPANY<br>C/O MARGERY REED ESQ & WENDY M SIMKULAK ESQ<br>DUANE MORRIS LP<br>30 SOUTH 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | 13-11566<br>Orchard Supply Hardware LLC | 898 | 10/18/2013 | $9,440,808.00<br>UNKNOWN<br>$9,440,808.00<br>$9,440,808.00<br>$9,440,808.00 | [CU]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| WESTCHESTER SURPLUS LINES INSURANCE COMPANY<br>C/O MARGERY REED ESQ & WENDY M SIMKULAK ESQ<br>DUANE MORRIS LP<br>30 SOUTH 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 899 | 10/18/2013 | $9,440,808.00<br>UNKNOWN<br>$9,440,808.00<br>$9,440,808.00<br>$9,440,808.00 | [CU]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| ACE AMERICAN INSURANCE COMPANY<br>C/O MARGERY REED ESQ & WENDY M SIMKULAK ESQ<br>DUANE MORRIS LP<br>30 SOUTH 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 900 | 10/18/2013 | $9,440,808.00<br>UNKNOWN<br>$9,440,808.00<br>$9,440,808.00<br>$9,440,808.00 | [CU]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| ILLINOIS UNION INSURANCE COMPANY<br>C/O MARGERY REED ESQ & WENDY M SIMKULAK ESQ<br>DUANE MORRIS LP<br>30 SOUTH 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 901 | 10/18/2013 | $9,440,808.00<br>UNKNOWN<br>$9,440,808.00<br>$9,440,808.00<br>$9,440,808.00 | [CU]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| WESTCHESTER SURPLUS LINES INSURANCE COMPANY<br>C/O MARGERY REED ESQ & WENDY M SIMKULAK ESQ<br>DUANE MORRIS LP<br>30 SOUTH 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | 13-11567<br>OSH Properties LLC | 902 | 10/18/2013 | $9,440,808.00<br>UNKNOWN<br>$9,440,808.00<br>$9,440,808.00<br>$9,440,808.00 | [CU]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| WESTCHESTER SURPLUS LINES INSURANCE COMPANY<br>C/O MARGERY REED ESQ & WENDY M SIMKULAK ESQ<br>DUANE MORRIS LP<br>30 SOUTH 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | 13-11566<br>Orchard Supply Hardware LLC | 903 | 10/18/2013 | $9,440,808.00<br>UNKNOWN<br>$9,440,808.00<br>$9,440,808.00<br>$9,440,808.00 | [CU]<br>[CU]<br>[CU]<br>[CU]<br>[CU] | ( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| FRG WASTE RESOURCES INC<br>PO BOX 10858<br>NAPA, CA 94581-2858 | 13-11566<br>Orchard Supply Hardware LLC | 904 | 10/18/2013 | $23,757.35<br>$23,757.35<br>$23,757.35 | | ( A )<br>( T )<br>[CDT] |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR QINGDAO HUATIAN HAND TRUCK CO LTD<br>150 GRAND STREET<br>SUITE 401<br>WHITE PLAINS, NY 10601 | 13-11566<br>Orchard Supply Hardware LLC | 905 | 10/18/2013 | $32,240.00<br>$32,240.00<br>$32,240.00 | | ( A )<br>( T )<br>[CDT] |
| RIVER CITY PAPER COMPANY INC<br>11376 SUNRISE PARK DR STE 900<br>RANCHO CORDOVA, CA 95742 | 13-11566<br>Orchard Supply Hardware LLC | 906 | 10/18/2013 | $5,179.35<br>$5,179.35<br>$5,179.35 | | ( A )<br>( T )<br>[CDT] |
| THOMAS MONTGOMERY EX<br>EST LEE VERSA MONTGOMERY<br>1508 E AVENUE J3<br>LANCASTER, CA 93535-4355 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 907 | 10/18/2013 | $107.68<br>$107.68<br>$107.68 | | ( U )<br>( T )<br>[CDT] |

---

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

 \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

\*\*\* [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.

\*\*\*[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed ● Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| JORDAN MILLER & ASSOCIATES, INC.<br>JORDAN MILLER<br>3335 N RIDGE AVE<br>ARLINGTON HEIGHTS, IL  60004 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 908 | 10/18/2013 | $9,000.00<br>BLANK<br>$9,000.00<br>$9,000.00 | | ( U )<br>( T )<br>[CT]<br>[CDT] |
| CAROL E HANSON<br>2011 111TH COURT NE<br>BLAINE, MN  55449-5349 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 909 | 10/18/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| CAROL K REVILOCK<br>1004 TUXEDO AVE<br>PARMA, OH  44134-1726 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 910 | 10/18/2013 | $200.00<br>$200.00<br>$200.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| C ALLEN JOHNSON<br>202 COBURN RD<br>BILLINGS, MT  59101-6429 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 911 | 10/18/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| ADVANCE DISPOSAL<br>PO BOX 400997<br>HESPERIA, CA  92340 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 912 | 10/18/2013 | $2,285.02<br>$2,285.02<br>$2,285.02 | | ( A )<br>( T )<br>[CDT] |
| ADVANCE DISPOSAL CO<br>PO BOX 400997<br>HESPERIA, CA  92340-0997 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 913 | 10/18/2013 | $2,285.02<br>$2,285.02<br>$2,285.02 | | ( U )<br>( T )<br>[CDT] |
| OS LODI, LLC<br>102 SEGOLILY COURT<br>LINCOLN, CA  95648 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 914 | 10/21/2013 | $836,886.54<br>$836,886.54<br>$836,886.54 | | ( U )<br>( T )<br>[CDT] |
| SAMPSON, ANTHONY DAVID<br>C/O CYNTHIA A BROWNING, ESQ.<br>1271 WASHINGTON AVE. - #251<br>SAN LEANDRO, CA  94577 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 915 | 10/21/2013 | $900,000.00<br>$900,000.00<br>$900,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| WEBER STEPHEN<br>200 E DANIELS RD<br>PALATINE, IL  60067-6237 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 916 | 10/21/2013 | $1,645.10<br>$1,645.10<br>$1,645.10 | | ( U )<br>( T )<br>[CDT] |
| PRIMESOURCE BUILDING PROD. INC.<br>C/O MIKE FOREMAN<br>1321 GREENWAY DR<br>IRVING, TX  75038 | 13-11566<br>Orchard Supply Hardware LLC | 917 | 10/21/2013 | $22,031.70<br>$14,275.15<br>$36,306.85<br>$36,306.85 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| TECHNICAL CONSUMER PRODUCTS, INC.<br>ATTN: SEAN HOLMES<br>325 CAMPUS DR<br>AURORA, OH  44202 | 13-11566<br>Orchard Supply Hardware LLC | 918 | 10/21/2013 | $207,029.58<br>$207,029.58<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| KINGS PLAZA SHOPPING CENTER, CA<br>1601 41ST AVE STE 202<br>CAPITOLA, CA  95010-2911 | 13-11566<br>Orchard Supply Hardware LLC | 919 | 10/21/2013 | $7,166.18<br>$7,166.18<br>$7,166.18 | | ( U )<br>( T )<br>[CDT] |
| REDDING, CITY OF<br>ATTN: L FREDIANI<br>PO BOX 496071<br>REDDING, CA  96049-6071 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 920 | 10/21/2013 | $10,510.09<br>$10,510.09<br>$10,510.09 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 921 | 10/21/2013 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| GILROY, CITY OF<br>7351 ROSANNA ST<br>GILROY, CA  95020-6141 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 922 | 10/21/2013 | $247.47<br>$247.47<br>$247.47 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GILROY, CITY OF<br>7351 ROSANNA ST<br>GILROY, CA  95020-6141 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 923 | 10/21/2013 | $116.01<br>$116.01<br>$116.01 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 924 | 10/21/2013 | $733.50<br>$733.50<br>$733.50<br>$1,467.00<br>$1,467.00 | | ( S )<br>( P )<br>( T )<br>[CT]<br>[CDT] |
| PLATINUM SECURITY INC.<br>1640 S SEPULVEDA BLVD., STE. 510<br>LOS ANGELES, CA  90025 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 925 | 10/21/2013 | $6,372.00<br>$6,372.00<br>$6,372.00 | | ( U )<br>( T )<br>[CDT] |
| SOUTH VALLEY DISPOSAL<br>PO BOX 60648<br>LOS ANGELES, CA  90060-0648 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 926 | 10/21/2013 | $3,477.60<br>$3,477.60<br>$3,477.60 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 927 | 10/21/2013 | $1,313.73<br>$1,313.73<br>$1,313.73 | | ( P )<br>( T )<br>[CDT] |
| CALIFORNIA AMERICAN WATER<br>PO BOX 578<br>ALTON, IL  62002 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 928 | 10/21/2013 | $96.90<br>$96.90<br>$96.90 | | ( U )<br>( T )<br>[CDT] |
| CALIFORNIA AMERICAN WATER<br>PO BOX 578<br>ALTON, IL  62002 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 929 | 10/21/2013 | $142.24<br>$142.24<br>$142.24 | | ( U )<br>( T )<br>[CDT] |
| MODESTO IRRIGATION DISTRICT<br>PO BOX 5355<br>MODESTO, CA  95352-5355 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 930 | 10/21/2013 | $4,182.66<br>$4,182.66<br>$4,182.66 | | ( U )<br>( T )<br>[CDT] |
| MODESTO IRRIGATION DISTRICT<br>PO BOX 5355<br>MODESTO, CA  95352-5355 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 931 | 10/21/2013 | $10,490.83<br>$10,490.83<br>$10,490.83 | | ( U )<br>( T )<br>[CDT] |
| MODESTO IRRIGATION DISTRICT<br>PO BOX 5355<br>MODESTO, CA  95352-5355 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 932 | 10/21/2013 | $991.82<br>$991.82<br>$991.82 | | ( U )<br>( T )<br>[CDT] |
| MODESTO IRRIGATION DISTRICT<br>PO BOX 5355<br>MODESTO, CA  95352-5355 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 933 | 10/21/2013 | $76.98<br>$76.98<br>$76.98 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11566<br>Orchard Supply Hardware LLC | 934 | 10/21/2013 | $12,475.00<br>UNKNOWN<br>$12,475.00<br>$12,475.00 | [U]<br>[U] | ( P )<br>( T )<br>[CT]<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 935 | 10/21/2013 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( P )<br>( T )<br>[CDT] |
| KARAKOZOFF, CHRISTINA<br>BRIAN T FLAHAVAN<br>FLAHAVAN LAW OFFICES<br>400 COLLEGE AVENUE<br>SANTA ROSA, CA  95401 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 936 | 10/21/2013 | $250,000.00<br>$250,000.00<br>$250,000.00 | | ( U )<br>( T )<br>[CDT] |
| GEORGE MARCEL<br>346 BOYDAN AVE<br>MAPLEWOOD, NJ  07040-3039 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 937 | 10/21/2013 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( P )<br>( T )<br>[CDT] |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores Corporation | 938 | 10/21/2013 | $30.38<br>$30.38<br>$30.38 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores Corporation | 939 | 10/21/2013 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| STAN BOYETT & SON, INC. DBA BOYETT PETROLEUM<br>KATHLEEN H HOLLOWELL, CLO<br>BOYETT PETROLEUM<br>601 MCHENRY AVENUE<br>MODESTO, CA 95350 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 940 | 10/22/2013 | $28,362.37<br>$28,362.37<br>$28,362.37 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| STAN BOYETT & SON, INC. DBA BOYETT PETROLEUM<br>BOYETT PETROLEUM INC<br>PO BOX 3748<br>MODESTO, CA 95352-3748 | 13-11566<br>Orchard Supply Hardware LLC | 941 | 10/22/2013 | $28,362.37<br>$28,362.37<br>$28,362.37 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| STAN BOYETT & SON, INC. DBA BOYETT PETROLEUM, INC.<br>PO BOX 3748<br>MODESTO, CA 95350 | 13-11566<br>Orchard Supply Hardware LLC | 942 | 10/22/2013 | $27,770.44<br>$27,770.44<br>$27,770.44 | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| STAN BOYETT & SON, INC. DBA BOYETT PETROLEUM, INC.<br>PO BOX 3748<br>MODESTO, CA 95350 | 13-11566<br>Orchard Supply Hardware Stores Corporation | 943 | 10/22/2013 | $27,770.44<br>$27,770.44<br>$0.00 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| BUTTE HOUSE BEL AIR INVESTORS, LP<br>C/O TRAINOR FAIRBROOK<br>ATTN: JENNIFER L PRUSKI<br>980 FULTON AVENUE<br>SACRAMENTO, CA 95825 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 944 | 10/22/2013 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [CU]<br>[CU]<br>[CU] | ( U )<br>( T )<br>[CDT] |
| HD SUPPLY DIST SERVICES, INC. DBA CROWN BOLT<br>REISMAN LAW FIRM, LLC<br>ATTN: GLENN M REISMAN, ESQ.<br>TWO CORPORATE DR. STE 234<br>SHELTON, CT 06484 | 13-11566<br>Orchard Supply Hardware LLC | 945 | 10/22/2013 | $159,214.60<br>$159,214.60<br>$159,214.60 | | ( U )<br>( T )<br>[CDT] |
| HD SUPPLY DIST SERVICES, INC. DBA CROWN BOLT<br>C/O GLENN M REISMAN, ESQ.<br>TWO CORPORATE DR. STE 234<br>SHELTON, CT 06484 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 946 | 10/22/2013 | $170,183.36<br>$170,183.36<br>$170,183.36 | | ( A )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores Corporation | 947 | 10/22/2013 | $100,000.00<br>$100,000.00<br>$100,000.00 | | ( U )<br>( T )<br>[CDT] |
| CENTRAL GARDEN & PET<br>DANIEL J GOLDBERG, ESQ.<br>RUBERTO, ISRAEL & WEINER, P.C.<br>255 STATE STREET, 7TH FLOOR<br>BOSTON, MA 02109 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 948 | 10/22/2013 | $110,159.78<br>$110,159.78<br>$110,159.78 | | ( U )<br>( T )<br>[CDT] |
| OLIVER ROAD PROPERTIES, LLC<br>FKA FAIRFIELD CORNERS, LLC<br>747 FRONT ST STE 100<br>SAN FRANCISCO, CA 94111 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 949 | 10/22/2013 | $88,737.33<br>$1,949,564.10<br>$2,038,301.43<br>$2,038,301.43 | [U]<br><br>[U] | ( A )<br>( U )<br>( T )<br>[CDT] |
| ATLAS HOMEWARES<br>1310 CYPRESS AVE<br>LOS ANGELES, CA 90065-1220 | 13-11566<br>Orchard Supply Hardware LLC | 950 | 10/22/2013 | $10,744.51<br>$10,744.51<br>$10,744.51 | | ( U )<br>( T )<br>[CDT] |
| ATLAS HOMEWARES<br>1310 CYPRESS AVE<br>LOS ANGELES, CA 90065 | 13-11566<br>Orchard Supply Hardware LLC | 951 | 10/22/2013 | $125.28<br>$125.28<br>$125.28 | | ( A )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on April 29, 2014 by BMC Group*    **www.bmcgroup.com**    *Page 68 of 82*
                                            **888.909.0100**

**In re: OSH**

**Register of Proofs of Claim Filed ● Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores Corporation | 952 | 10/22/2013 | $826,962.45<br>$834,951.95<br>$1,661,914.40<br>$1,661,914.40 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores Corporation | 953 | 10/22/2013 | $826,962.45<br>$834,951.95<br>$1,661,914.40<br>$0.00 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores Corporation | 954 | 10/22/2013 | $826,962.45<br>$834,951.95<br>$1,661,914.40<br>$0.00 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| ARROW SHED, LLC<br>PO BOX 928<br>1680 ROUTE 23 NORTH<br>WAYNE, NJ  07474 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 955 | 10/23/2013 | $21,977.90<br>$21,977.90<br>$21,977.90 | | ( U )<br>( T )<br>[CDT] |
| AMS ASSOCIATES INV<br>801 YGNACIO VALLEY RD STE 220<br>WALNUT CREEK, CA  94596-3833 | 13-11566<br>Orchard Supply Hardware LLC | 956 | 10/23/2013 | $98,558.42<br>$98,558.42<br>$98,558.42 | | ( U )<br>( T )<br>[CDT] |
| AMS ASSOCIATES INC<br>801 YGNACIO VALLEY ROAD, SUITE 220<br>WALNUT CREEK, CA  94596-3833 | 13-11566<br>Orchard Supply Hardware LLC | 957 | 10/23/2013 | $1,110.00<br>$1,110.00<br>$1,110.00 | | ( A )<br>( T )<br>[CDT] |
| CHERVON (HK) LIMITED<br>ROOM 803B, 8/F, ALLIED KAJIMA BUILDING<br>138 GLOUCESTER RD<br>WANCHAI<br>HONG KONG | 13-11566<br>Orchard Supply Hardware LLC | 958 | 10/23/2013 | $44,644.11<br>$44,644.11<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NATIONAL RETAIL PROPERTIES LP<br>CHRISTOPHER P TESSITORE ESQ<br>450 S ORANGE AVENUE; STE 900<br>ORLANDO, FL  32801 | 13-11566<br>Orchard Supply Hardware LLC | 959 | 10/23/2013 | $23,669,500.00<br>$23,669,500.00<br>$23,669,500.00 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores Corporation | 960 | 10/23/2013 | $1,170.00<br>$1,170.00<br>$1,170.00 | | ( P )<br>( T )<br>[CDT] |
| TOLLE AZALEA & ROSE CO<br>1420 N CAMPUS AVE<br>UPLAND, CA  91786-2317 | 13-11566<br>Orchard Supply Hardware LLC | 961 | 10/23/2013 | $5,120.19<br>$5,120.19<br>$5,120.19 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores Corporation | 962 | 10/23/2013 | $26.76<br>$26.76<br>$26.76 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores Corporation | 963 | 10/23/2013 | $141.46<br>$141.46<br>$141.46 | | ( U )<br>( T )<br>[CDT] |
| CENTRAL GARDEN & PET COMPANY<br>C/O DANIEL J GOLDBERG ESQ<br>RUBERTO ISRAEL & WEINER PC<br>255 STATE ST  7TH FLOOR<br>BOSTON, MA  02109 | 13-11566<br>Orchard Supply Hardware LLC | 964 | 10/24/2013 | $8,898.47<br>$8,898.47<br>$8,898.47 | | ( A )<br>( T )<br>[CDT] |
| SACRAMENTO TELEVISION STATIONS INC<br>C/O CBS LAW DEPT<br>ATTN HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY  10019 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 965 | 10/24/2013 | $15,742.85<br>$15,742.85<br>$15,742.85 | | ( U )<br>( T )<br>[CDT] |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed            *This Register of Proofs of Claim Filed is continually subject to audit and update.*
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

  *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

  ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on April 29, 2014 by BMC Group*            **www.bmcgroup.com**            *Page 69 of  82*
                                                       **888.909.0100**

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| UPS GROUND FREIGHT INC<br>C/O JONATHAN W JORDAN<br>KING & SPALDING LLP<br>1180 PEACHTREE ST NE<br>ATLANTA, GA  30309 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 966 | 10/24/2013 | $3,549.91<br>$3,549.91<br>$3,549.91 | | ( U )<br>( T )<br>[CDT] |
| UNITED PARCEL SERVICE INC<br>C/O JONATHAN W JORDAN<br>KING & SPALDING LLP<br>1180 PEACHTREE ST NE<br>ATLANTA, GA  30309 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 967 | 10/24/2013 | $133.72<br>$133.72<br>$133.72 | | ( U )<br>( T )<br>[CDT] |
| UPS SUPPLY CHAIN SOLUTIONS INC<br>C/O JONATHAN W JORDAN<br>KING & SPALDING LLP<br>1180 PEACHTREE ST NE<br>ATLANTA, GA  30309 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 968 | 10/24/2013 | $1,202.68<br>$1,202.68<br>$1,202.68 | | ( U )<br>( T )<br>[CDT] |
| FRONTIER COMMUNICATIONS<br>BANKRUPTCY DEPT<br>19 JOHN ST<br>MIDDLETOWN, NY  10940 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 969 | 10/24/2013 | $1,465.42<br>$1,465.42<br>$1,465.42 | | ( U )<br>( T )<br>[CDT] |
| ITW BRANDS<br>ATTN DAWN YOST<br>955 NATIONAL PARKWAY SUITE 95500<br>SCHAUMBURG, IL  60173 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 970 | 10/24/2013 | $19,474.51<br>$19,474.51<br>$19,474.51 | | ( A )<br>( T )<br>[CDT] |
| SACRAMENTO TELEVISION STATIONS INC<br>ATTN HELEN D'ANTONA<br>C/O CBS LAW DEPT<br>51 WEST 52ND STREET<br>NEW YORK, NY  10019 | 13-11566<br>Orchard Supply Hardware LLC | 971 | 10/24/2013 | $15,742.85<br>$15,742.85<br>$15,742.85 | | ( U )<br>( T )<br>[CDT] |
| ORCHARD SUPPLY COMPANY LLC<br>(TRANSFEROR: SEARS BRANDS MANAGEMENT<br>CORPORATION)<br>GREGORY G. HESSE<br>HUNTON & WILLIAMS LLP<br>1445 ROSS AVE STE 3700<br>DALLAS, TX  75202 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 972 | 10/24/2013 | $2,047,398.03<br>$905,396.41<br>$2,952,794.44<br>$2,952,794.44 | [U]<br>[U]<br>[U]<br>[U] | ( A )<br>( U )<br>( T )<br>[CDT] |
| THE POND GUY INC<br>DBA AIRMAX ECOSYSTEMS INC<br>CRYSTAL CLEAR FKA WINSTON COMPANY INC<br>PO BOX 38<br>ROMEO, MI  48065 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 973 | 10/24/2013 | $11,004.54<br>$11,004.54<br>$11,004.54 | | ( U )<br>( T )<br>[CDT] |
| PETERKORT TOWNE SQUARE LLC<br>ROBERT L CARLTON<br>SUSSMAN SHANK LLP<br>1000 SW BROADWAY STE 1400<br>PORTLAND, OR  97205 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 974 | 10/24/2013 | $118,083.63<br>$118,083.63<br>$118,083.63 | | ( U )<br>( T )<br>[CDT] |
| LACINA, SOPHIA<br>WILLIAM F WRAITH ESQ<br>16485 LAGUNA CANYON ROAD SUITE 250<br>IRVINE, CA  92618 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 975 | 10/24/2013 | $958,997.88<br>$958,997.88<br>$958,997.88 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| LACINA, SOPHIA<br>WILLIAM F WRAITH ESQ<br>16485 LAGUNA CANYON ROAD SUITE 250<br>IRVINE, CA  92618 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 976 | 10/24/2013 | $958,997.88<br>$958,997.88<br>$958,997.88 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 977 | 10/24/2013 | $998,328.92<br>$998,328.92<br>$998,328.92 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

## In re: OSH
### Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores Corporation | 978 | 10/24/2013 | $998,328.92<br>$998,328.92<br>$998,328.92 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| ICU EYEWEAR<br>COOLEY LLP<br>101 CALIFORNIA STREET, 5TH FLOOR<br>SAN FRANCISCO, CA  94111-5800 | 13-11566<br>Orchard Supply Hardware LLC | 979 | 10/24/2013 | $68,252.25<br>$68,252.25<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| ICU EYEWEAR<br>C/O ROBERT L EISENBACH III<br>COOLEY LLP<br>101 CALIFORNIA STREET, 5TH FLOOR<br>SAN FRANCISCO, CA  94111-5800 | 13-11566<br>Orchard Supply Hardware LLC | 980 | 10/24/2013 | $94,704.32<br>$94,704.32<br>$94,704.32 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11566<br>Orchard Supply Hardware LLC | 981 | 10/24/2013 | $150,000.00<br>$150,000.00<br>$150,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| ORCHARD TOWN & COUNTY LTD<br>A CALIFORNIA LIMITED PARTNERSHIP<br>LAW OFFICE OF JENNIFER I FREEDMAN<br>4225 EXECUTIVE SQUARE SUITE 380<br>LA JOLLA, CA  92037 | 13-11566<br>Orchard Supply Hardware LLC | 982 | 10/24/2013 | $1,522.45<br>$1,522.45<br>$1,522.45 | | ( U )<br>( T )<br>[CDT] |
| MCCORDUCK PROPERTIES<br>STEPHEN M FLYNN<br>1010 B STREET SUITE 200<br>SAN RAFAEL, CA  94901 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 983 | 10/24/2013 | $72,271.66<br>$72,271.66<br>$72,271.66 | | ( U )<br>( T )<br>[CDT] |
| ALEXZANDRAH ANDRADE ET AL<br>FREDMAN LIEBERMAN LLP<br>ALAN W FORSLEY<br>1875 CENTURY PARK EAST, SUITE 2200<br>LOS ANGELES, CA  90067 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 984 | 10/24/2013 | $1,500,000.00<br>$3,499,999.00<br>$4,999,999.00<br>$4,999,999.00 | [CUD]<br>[CUD]<br>[CUD]<br>[CUD] | ( P )<br>( U )<br>( T )<br>[CDT] |
| CITY OF SUNNYVALE<br>SUNNYVALE DEPARTMENT OF PUBLIC SAFETY<br>LYNNE KILPATRICK<br>700 ALL AMERICAN WAY<br>SUNNYVALE, CA  94088-3707 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 985 | 10/24/2013 | $4,870.54<br>$4,870.54<br>$4,870.54 | | ( P )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11566<br>Orchard Supply Hardware LLC | 986 | 10/24/2013 | $10,250.00<br>$10,250.00<br>$10,250.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| WEST COAST CONTRACT FLOORING, INC.<br>274 MARTIN AVE<br>SANTA CLARA, CA  95050-4341 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 987 | 10/24/2013 | $2,950.00<br>$2,950.00<br>$2,950.00 | | ( U )<br>( T )<br>[CDT] |
| ILLINOIS TOOL WORKS INC<br>ATTN: OZLEM TASDELEN<br>DBA ITW PERMATEX<br>10 COLUMBUS BLVD<br>HARTFORD, CT  06106-1976 | 13-11566<br>Orchard Supply Hardware LLC | 988 | 10/24/2013 | $42,957.96<br>$42,957.96<br>$42,957.96 | | ( U )<br>( T )<br>[CDT] |
| SHIELD ACQUISITIONS, LLC<br>DBA INSTAKEY SECURITY SYSTEMS<br>7456 W 5TH AVENUE<br>LAKEWOOD, CO  80226 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 989 | 10/24/2013 | $2,355.30<br>$2,355.30<br>$2,355.30 | | ( A )<br>( T )<br>[CDT] |
| SHIELD ACQUISITIONS LLC<br>DBA INSTAKEY SHIELD SECURITY<br>7456 W 5TH AVE<br>LAKEWOOD, CO  80226-1615 | 13-11566<br>Orchard Supply Hardware LLC | 990 | 10/24/2013 | $2,355.30<br>$2,355.30<br>$2,355.30 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GAIL R GREMSE<br>45 E 89TH STREET APT NO 39A<br>NEW YORK, NY  10128-1251 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 991 | 10/24/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| MRS VIRGINIA R DONALDSON<br>4947 WESTERN AVENUE<br>OLIVEHURST, CA  95961-4120 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 992 | 10/24/2013 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| GRAND ENTRANCE<br>CONSTRUCTION SPECIALTIES<br>GRAND ENTRANCE DIVISION<br>4005 ROYAL DR NW STE 300<br>KENNESAW, GA  30144-4611 | 13-11566<br>Orchard Supply Hardware LLC | 993 | 10/24/2013 | $1,772.04<br>$1,772.04<br>$1,772.04 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 994 | 10/24/2013 | $1,772.04<br>$1,772.04<br>$1,772.04 | | ( A )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 995 | 10/24/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 996 | 10/24/2013 | $214.60<br>$214.60<br>$214.60 | | ( U )<br>( T )<br>[CDT] |
| THE NCC NY LLC<br>140 58TH STREET, BLDG A UNIT 6<br>BROOKLYN, NY  11220 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 997 | 10/21/2013 | $5,082.96<br>$5,082.96<br>$5,082.96 | | ( U )<br>( T )<br>[CDT] |
| CBS RADIO INC<br>C/O CBS LAW DEPT<br>ATTN: HELEN D`ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY  10019 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 998 | 10/24/2013 | $75,869.30<br>$75,869.30<br>$75,869.30 | | ( U )<br>( T )<br>[CDT] |
| CBS RADIO INC<br>C/O CBS LAW DEPT<br>ATTN: HELEN D`ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY  10019 | 13-11566<br>Orchard Supply Hardware LLC | 999 | 10/24/2013 | $75,869.30<br>$75,869.30<br>$75,869.30 | | ( U )<br>( T )<br>[CDT] |
| ROBERT DEWEY FAMILY LLLP<br>C/O JULIE ROME-BANKS<br>BINDER & MALTER LLP<br>2775 PARK AVENUE<br>SANTA CLARA, CA  95050 | 13-11566<br>Orchard Supply Hardware LLC | 1000 | 10/24/2013 | $18,156.34<br>$743,738.19<br>$761,894.53<br>$761,894.53 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| JENSEN-BYRD CO., INC. DBA JENSEN DISTRIBUTION SVCS<br>DAVID E EASH<br>EWING ANDERSON, PS<br>522 W RIVERSIDE AVE, STE 800<br>SPOKANE, WA  99201 | 13-11566<br>Orchard Supply Hardware LLC | 1001 | 10/25/2013 | $67,839.86<br>$67,839.86<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GGF, LLC<br>C/O IAN S LANDSBERG<br>LANDSBERG & ASSOCIATES, A PROFESSIONAL LAW CORP<br>5950 CANOGA AVENUE SUITE 605<br>WOODLAND HILLS, CA  91367 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1002 | 10/25/2013 | $10,294.29<br>$896,612.75<br>$906,907.04<br>$0.00 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| HITACHI POWER TOOLS<br>3950 STEVE REYNOLDS BLVD<br>NORCROSS, GA  30093-3061 | 13-11566<br>Orchard Supply Hardware LLC | 1003 | 10/25/2013 | $5,973.79<br>$5,973.79<br>$5,973.79 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed                                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on April 29, 2014 by BMC Group*                **www.bmcgroup.com**                                *Page 72 of 82*
                                                          **888.909.0100**

**In re: OSH**
**Register of Proofs of Claim Filed  •  Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GGF, LLC<br>C/O IAN S LANDSBERG<br>LANDSBERG & ASSOCIATES, A PROFESSIONAL LAW CORP<br>5950 CANOGA AVENUE, SUITE 605<br>WOODLAND HILLS, CA  91367 | 13-11567<br>OSH Properties LLC | 1004 | 10/25/2013 | $10,294.29<br>$896,612.75<br>$906,907.04<br>$0.00 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| GGF, LLC<br>C/O IAN S LANDSBERG<br>LANDSBERG & ASSOCIATES, A PROFESSIONAL LAW CORP<br>5950 CANOGA AVENUE, SUITE 605<br>WOODLAND HILLS, CA  91367 | 13-11566<br>Orchard Supply Hardware LLC | 1005 | 10/25/2013 | $10,294.29<br>$896,612.75<br>$906,907.04<br>$906,907.04 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| SWZ, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY<br>C/O OLIVE BRANCH PROPERTIES<br>ATTN: JAVIER GONZALEZ<br>135 OCEAN WAY,<br>SANTA MONICA, CA  90042 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1006 | 10/25/2013 | $87,000.00<br>$87,000.00<br>$87,000.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BUSINESS PROPERTY LENDING, INC. ET AL<br>C/O SNELL & WILMER LLP<br>350 SOUTH GRAND AVENUE, SUITE 2600<br>LOS ANGELES, CA  90071 | 13-11566<br>Orchard Supply Hardware LLC | 1007 | 10/25/2013 | $686,198.46<br>$686,198.46<br>$686,198.46 | | ( U )<br>( T )<br>[CDT] |
| OATEY SUPPLY CHAIN SERVICES, INC.<br>MICHELLE MANZOIAN, ESQ.<br>BAKER & HOSTETLER LLP<br>PNC CENTER<br>1900 EAST NINTH STREET, SUITE 3200<br>CLEVELAND, OH  44114-3485 | 13-11566<br>Orchard Supply Hardware LLC | 1008 | 10/25/2013 | $9,295.15<br>$9,295.15<br>$9,295.15 | | ( U )<br>( T )<br>[CDT] |
| OATEY SUPPLY CHAIN SERVICES<br>C/O ERIC GOODMAN<br>BAKER & HOSTETLER LLP<br>PNC CENTER<br>1900 EAST NINTH STREET, SUITE 3200<br>CLEVELAND, OH  44114-3482 | 13-11566<br>Orchard Supply Hardware LLC | 1009 | 10/25/2013 | $8,496.00<br>$8,496.00<br>$8,496.00 | | ( A )<br>( T )<br>[CDT] |
| WILLIAM H HARVEY COMPANY<br>MICHELLE MANZOIAN, ESQ<br>BAKER & HOSTETLER LLP<br>PNC CENTER<br>1900 EAST NINTH STREET, SUITE 3200<br>CLEVELAND, OH  44114-3485 | 13-11566<br>Orchard Supply Hardware LLC | 1010 | 10/25/2013 | $14,780.42<br>$14,780.42<br>$14,780.42 | | ( U )<br>( T )<br>[CDT] |
| THE BAKERSFIELD CALIFORNIAN<br>PO BOX 440<br>BAKERSFIELD, CA  93302-0440 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1011 | 10/25/2013 | $10,803.78<br>$10,803.78<br>$10,803.78 | | ( A )<br>( T )<br>[CDT] |
| THE BAKERSFIELD CALIFORNIAN<br>PO BOX 440<br>BAKERSFIELD, CA  93302-0440 | 13-11566<br>Orchard Supply Hardware LLC | 1012 | 10/25/2013 | $10,803.78<br>$10,803.78<br>$10,803.78 | | ( U )<br>( T )<br>[CDT] |
| KNOX FERTILIZER CO<br>PO BOX 248<br>KNOX, IN  46534-0248 | 13-11566<br>Orchard Supply Hardware LLC | 1013 | 10/25/2013 | $116,177.00<br>$116,177.00<br>$116,177.00 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1014 | 10/25/2013 | $231.43<br>$231.43<br>$231.43<br>$462.86<br>$462.86 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| BIG TIME PRODUCTS<br>PO BOX 162967<br>ATLANTA, GA  30321-2967 | 13-11566<br>Orchard Supply Hardware LLC | 1015 | 10/25/2013 | $587,275.82<br>$587,275.82<br>$587,275.82 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CALIFORNIA FLEET SERVICE INC.<br>C/O TANNOR PARTNERS<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 13-11566<br>Orchard Supply Hardware LLC | 1016 | 10/25/2013 | $3,997.66<br>$3,997.66<br>$3,997.66 | | ( U )<br>( T )<br>[CDT] |
| COMMERCIAL SITE IMPROVEMENTS<br>192 POKER FLAT RD<br>NO 404<br>COPPEROPOLIS, CA 95228-9601 | 13-11566<br>Orchard Supply Hardware LLC | 1017 | 10/25/2013 | $35,711.00<br>$35,711.00<br>$35,711.00 | | ( U )<br>( T )<br>[CDT] |
| JAVE R DIRKSEN DBA RECREATION SALE PUBLISHING<br>4077 WINKLE AVE<br>SANTA CRUZ, CA 95065-1139 | 13-11566<br>Orchard Supply Hardware LLC | 1018 | 10/25/2013 | $646.38<br>$861.84<br>$1,508.22<br>$1,508.22 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| MODA HOME/UNITED NOTIONS<br>PO BOX 671500<br>DALLAS, TX 75267-1500 | 13-11566<br>Orchard Supply Hardware LLC | 1019 | 10/25/2013 | $407.12<br>$7,223.27<br>$7,630.39<br>$7,630.39 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| MODA HOME<br>PO BOX 671500<br>DALLAS, TX 75267-1500 | 13-11566<br>Orchard Supply Hardware LLC | 1020 | 10/25/2013 | $407.12<br>$407.12<br>$407.12 | | ( A )<br>( T )<br>[CDT] |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR RECREATION SALES PUBLISHING<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 13-11566<br>Orchard Supply Hardware LLC | 1021 | 10/25/2013 | $646.38<br>$646.38<br>$646.38 | | ( A )<br>( T )<br>[CDT] |
| CREATIVE PARTNERS WEST INC<br>12200 LOS NIETOS ROAD<br>SANTA FE SPRINGS, CA 90670 | 13-11566<br>Orchard Supply Hardware LLC | 1022 | 10/25/2013 | $15,082.20<br>$15,082.20<br>$15,082.20 | | ( A )<br>( T )<br>[CDT] |
| CREATIVE PARTNERS WEST INC<br>12200 LOS NIETOS ROAD<br>SANTA FE SPRINGS, CA 90670 | 13-11566<br>Orchard Supply Hardware LLC | 1023 | 10/25/2013 | $15,082.20<br>$8,570.24<br>$23,652.44<br>$23,652.44 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| CANTERBURY ENTERPRISES<br>120 N JOY ST<br>CORONA, CA 92879-1320 | 13-11566<br>Orchard Supply Hardware LLC | 1024 | 10/25/2013 | $746.05<br>$4,695.87<br>$5,441.92<br>$5,441.92 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| CANTERBURY ENTERPRISES<br>120 N JOY ST<br>CORONA, CA 92879-1320 | 13-11566<br>Orchard Supply Hardware LLC | 1025 | 10/25/2013 | $746.05<br>$746.05<br>$746.05 | | ( A )<br>( T )<br>[CDT] |
| SAN RAMON VALLEY FIRE PROTECTION DISTRICT<br>1500 BOLLINGER CANYON RD<br>SAN RAMON, CA 94583-1756 | 13-11566<br>Orchard Supply Hardware LLC | 1026 | 10/25/2013 | $190.00<br>$190.00<br>$190.00 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores Corporation | 1027 | 10/25/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores Corporation | 1028 | 10/25/2013 | $253.00<br>$253.00<br>$253.00 | | ( U )<br>( T )<br>[CDT] |
| ORANGE, COUNTY OF<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 4515<br>SANTA ANA, CA 92702-4515 | 13-11566<br>Orchard Supply Hardware LLC | 1029 | 10/25/2013 | $30,006.21<br>$30,006.21<br>$30,006.21 | | ( P )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

## In re: OSH
### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WILLIAM H HARVEY COMPANY<br>MICHELLE MANZOIAN, ESQ<br>BAKER & HOSTETLER LLP<br>PNC CENTER<br>1900 EAST NINTH STREET, SUITE 3200<br>CLEVELAND, OH  44114-3485 | 13-11566<br>Orchard Supply Hardware LLC | 1030 | 10/28/2013 | $14,780.42<br>$14,780.42<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OATEY SUPPLY CHAIN SERVICES, INC.<br>MICHELLE MANZOIAN, ESQ.<br>BAKER & HOSTETLER LLP<br>PNC CENTER<br>1900 EAST NINTH STREET, SUITE 3200<br>CLEVELAND, OH  44114-3485 | 13-11566<br>Orchard Supply Hardware LLC | 1031 | 10/28/2013 | $9,295.15<br>$9,295.15<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OATEY SUPPLY CHAIN SERVICES<br>C/O ERIC GOODMAN<br>BAKER & HOSTETLER LLP<br>PNC CENTER 1900 E 9TH ST<br>SUITE 3200<br>CLEVELAND, OH  4414-3482 | 13-11566<br>Orchard Supply Hardware LLC | 1032 | 10/28/2013 | $8,496.00<br>$8,496.00<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>ATTN: JOSEPH CORRIGAN ESQUIRE<br>745 ATLANTIC AVENUE<br>10TH FLOOR<br>BOSTON, MA  02111 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1033 | 10/28/2013 | $1,953.13<br>$1,953.13<br>$1,953.13 | | ( S )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1034 | 10/28/2013 | $1,370.74<br>$1,370.74<br>$1,370.74 | | ( A )<br>( T )<br>[CDT] |
| DOROTHY HERZBERG<br>C/O JOHN D HOFFMAN EXECUTOR<br>1764 18TH ST<br>CUYAHOGA FLS, OH  44223-1844 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1035 | 10/28/2013 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1036 | 10/28/2013 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| LILLIAN P SHLEMON<br>560 ABERDEEN ST<br>HOFFMAN ESTATES, IL  60169-1906 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1037 | 10/28/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| KENNEDY, PHYLLIS<br>LAW OFFICES OF MARC BIEDERMAN & ASSOCIATES<br>900 W 17TH STREET<br>SUITE F<br>SANTA ANA, CA  92706 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1038 | 10/28/2013 | $60,000.00<br>$60,000.00<br>$60,000.00 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1039 | 10/28/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1040 | 10/28/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| TRACY CA, CITY OF<br>333 CIVIC CENTER PLZ<br>TRACY, CA  95376-4062 | 13-11566<br>Orchard Supply Hardware LLC | 1041 | 10/28/2013 | $7,519.77<br>$7,519.77<br>$7,519.77 | | ( U )<br>( T )<br>[CDT] |
| US CUSTOMS & BORDER PROTECTION<br>ATTN REVENUE DIVISION BANKRUPTCY TEAM<br>6650 TELECOM DR SUITE 100<br>INDIANAPOLIS, IN  46278 | 13-11566<br>Orchard Supply Hardware LLC | 1042 | 10/28/2013 | $0.00<br>$0.00<br>$0.00 | [CU]<br>[CU]<br>[CU] | ( P )<br>( T )<br>[CDT] |

---

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed           ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

## In re: OSH
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1043 | 10/28/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| PETER J ORLIK JR<br>ELIZABETH A ORLIK JT TEN<br>15 FRANCONIA AVE<br>WAREHAM, MA  02571-2063 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1044 | 11/4/2013 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| CHAN, MEGAN, A MINOR THROUGH GUARDIAN AD LITEM<br>KEMHENG CHAN<br>ANTHONY N RANIERI, ATTY AT LAW<br>15303 VENTURA BLVD, STE 930<br>SHERMAN OAKS, CA  91403 | 13-11566<br>Orchard Supply Hardware LLC | 1045 | 11/7/2013 | $75,000.00<br>$75,000.00<br>$75,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| ANTIOCH, CITY OF<br>ATTN: FINANCE DEPT<br>PO BOX 5007<br>ANTIOCH, CA  94531-5007 | 13-11566<br>Orchard Supply Hardware LLC | 1046 | 11/5/2013 | $231.26<br>$231.26<br>$231.26 | | ( U )<br>( T )<br>[CDT] |
| BORBON, ESTATE OF DAVID<br>1363 HOLLY DR<br>TRACY, CA  95376-3533 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1047 | 11/7/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1048 | 11/7/2013 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA  95812-2952 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1049 | 11/8/2013 | $7,270,919.16<br>$1,216,856.63<br>$8,487,775.79<br>$8,487,775.79 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA  95812-2952 | 13-11566<br>Orchard Supply Hardware LLC | 1050 | 11/8/2013 | $800.13<br>$44.00<br>$844.13<br>$844.13 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA  95812-2952 | 13-11567<br>OSH Properties LLC | 1051 | 11/8/2013 | $800.13<br>$44.00<br>$844.13<br>$844.13 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| FIELDS, CHERYL J<br>33 CORONADO AVE<br>SALINAS, CA  93901 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1052 | 11/12/2013 | $10,000.00<br>$10,000.00<br>$10,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| ROBERTA K FRITZ<br>PO BOX 477<br>KILLDEER, ND  58640-0477 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1053 | 11/15/2013 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| FRESNO COUNTY<br>TAX COLLECTOR<br>PO BOX 1192<br>FRESNO, CA  93715-1192 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1054 | 11/18/2013 | $26,391.26<br>$26,391.26<br>$26,391.26 | | ( S )<br>( T )<br>[CDT] |
| LONG BEACH, CITY OF<br>PO BOX 630<br>LONG BEACH, CA  90842-0001 | 13-11566<br>Orchard Supply Hardware LLC | 1055 | 11/21/2013 | $262.96<br>$262.96<br>$262.96 | | ( U )<br>( T )<br>[CDT] |
| BOUQUET CANYON I, LLC & BOUQUET CANYON II, LLC<br>JAMES A TIEMSTRA (CA BAR 96203)<br>TIEMSTRA LAW GROUP, PC<br>1111 BROADWAY, SUITE 1501<br>OAKLAND, CA  94607-4036 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1056 | 11/21/2013 | $25,017.00<br>$905,856.00<br>$930,873.00<br>$930,873.00 | [U]<br>[U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MOTION INDUSTRIES<br>PO BOX 1477<br>BIRMINGHAM, AL  35201-1477 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1057 | 11/18/2013 | $76.99<br>$76.99<br>$76.99 | | ( U )<br>( T )<br>[CDT] |
| THOUSAND OAKS, CITY OF<br>FINANCE ALARM DESK<br>2100 E THOUSAND OAKS BLVD<br>THOUSAND OAKS, CA  91362-2996 | 13-11566<br>Orchard Supply Hardware LLC | 1058 | 11/18/2013 | $1,156.15<br>$1,156.15<br>$1,156.15 | | ( P )<br>( T )<br>[CDT] |
| FRESNO, CITY OF<br>MARY ANN B TOOKE<br>OFFICE OF THE CITY ATTORNEY<br>2600 FRESNO STREET<br>FRESNO, CA  93721 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1059 | 11/22/2013 | $78.61<br>$78.61<br>$78.61 | | ( U )<br>( T )<br>[CDT] |
| BUTTE HOUSE BEL AIR INVESTORS, LP<br>C/O TRAINOR FAIRBROOK<br>ATTN: JENNIFER L PRUSKI<br>980 FULTON AVENUE<br>SACRAMENTO, CA  95825 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1060 | 11/25/2013 | $17,959.79<br>$17,959.79<br>$17,959.79 | | ( A )<br>( T )<br>[CDT] |
| BUTTE HOUSE BEL AIR INVESTORS, LP<br>C/O TRAINOR FAIRBROOK<br>ATTN: JENNIFER L PRUSKI<br>980 FULTON AVENUE<br>SACRAMENTO, CA  95825 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1061 | 11/25/2013 | $683,336.18<br>$683,336.18<br>$683,336.18 | | ( U )<br>( T )<br>[CDT] |
| STOCKTON, CITY OF<br>REVENUE DIVISION<br>425 N EL DORADO ST<br>STOCKTON, CA  95202 | 13-11566<br>Orchard Supply Hardware LLC | 1062 | 11/25/2013 | $456.16<br>$456.16<br>$456.16 | | ( U )<br>( T )<br>[CDT] |
| REID INDUSTRIES LLC<br>2000 MCKINNON AVE BLDG 417 # 2<br>SAN FRANCISCO, CA  94124-1621 | 13-11566<br>Orchard Supply Hardware LLC | 1063 | 11/25/2013 | $1,322.64<br>$1,322.64<br>$1,322.64 | | ( U )<br>( T )<br>[CDT] |
| ORANGE, COUNTY OF<br>BANKRUPTCY UNIT<br>PO BOX 4515<br>SANTA ANA, CA  92702-4515 | 13-11566<br>Orchard Supply Hardware LLC | 1064 | 11/26/2013 | $30,006.21<br>$888.95<br>$30,895.16<br>$30,895.16 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| EAST BAY MUNICIPAL UTILITY DIST (EBMUD)<br>EBMUD PAYMENT CENTER<br>OAKLAND, CA  94649-0001 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1065 | 12/2/2013 | $6,437.93<br>$6,437.93<br>$6,437.93 | | ( U )<br>( T )<br>[CDT] |
| BROWNS GAS COMPANY<br>PO BOX 469<br>MARYSVILLE, CA  95901 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1066 | 12/2/2013 | $63.66<br>$63.66<br>$63.66 | | ( U )<br>( T )<br>[CDT] |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA  95812-2952 | 13-11567<br>OSH Properties LLC | 1067 | 12/9/2013 | $1,704.40<br>$141.50<br>$1,845.90<br>$1,845.90 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA  95812-2952 | 13-11566<br>Orchard Supply Hardware LLC | 1068 | 12/9/2013 | $12,596.19<br>$740.45<br>$13,336.64<br>$13,336.64 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA  95812-2952 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1069 | 12/9/2013 | $12,821,624.63<br>$2,049,462.52<br>$14,871,087.15<br>$14,871,087.15 | | ( P )<br>( U )<br>( T )<br>[CDT] |

---

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

  *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

  ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on April 29, 2014 by BMC Group*        **www.bmcgroup.com**        *Page 77 of 82*
                                      **888.909.0100**

## In re: OSH
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 1070 | 12/9/2013 | $596,385.23<br>$596,385.23<br>$596,385.23 | | ( P )<br>( T )<br>[CDT] |
| CITY OF LOS ANGELES OFFICE OF FINANCE<br>WENDY LOO<br>LOS ANGELES CITY ATTORNEY`S OFFICE<br>200 N MAIN STREET STE 920<br>LOS ANGELES, CA 90012 | 13-11566<br>Orchard Supply Hardware LLC | 1071 | 12/9/2013 | $8,005.25<br>$8,005.25<br>$8,005.25 | | ( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores Corporation | 1072 | 12/16/2013 | $564.25<br>$564.25<br>$564.25 | | ( P )<br>( T )<br>[CDT] |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 1073 | 12/16/2013 | $8,085,860.23<br>$8,085,860.23<br>$8,085,860.23 | | ( P )<br>( T )<br>[CDT] |
| SAN JOAQUIN COUNTY DISTRICT ATTY/TREASURER<br>DAVID J IREY, DEPUTY DA<br>222 E WEBER AVE, ROOM 202<br>STOCKTON, CA 95202 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 1074 | 12/16/2013 | $50,000,000.00<br>$50,000,000.00<br>$50,000,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| SAN JOAQUIN COUNTY DISTRICT ATTY/TREASURER<br>DAVID J IREY, DEPUTY DA<br>222 E WEBER AVE, ROOM 202<br>STOCKTON, CA 95202 | 13-11566<br>Orchard Supply Hardware LLC | 1075 | 12/16/2013 | $50,000,000.00<br>$50,000,000.00<br>$50,000,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| SAN JOAQUIN COUNTY DISTRICT ATTY/TREASURER<br>DAVID J IREY, DEPUTY DA<br>222 E WEBER AVE, ROOM 202<br>STOCKTON, CA 95202 | 13-11567<br>OSH Properties LLC | 1076 | 12/16/2013 | $50,000,000.00<br>$50,000,000.00<br>$50,000,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| ALAMEDA COUNTY DISTRICT ATTY/TREASURER<br>KENNETH A MIFSUD, SR DEPUTY DA<br>7677 OAK PORT ST<br>STE 650<br>OAKLAND, CA 94621 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 1077 | 12/16/2013 | $50,000,000.00<br>$50,000,000.00<br>$50,000,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| ALAMEDA COUNTY DISTRICT ATTY/TREASURER<br>KENNETH A MIFSUD, SR DEPUTY DA<br>7677 OAK PORT ST<br>STE 650<br>OAKLAND, CA 94621 | 13-11566<br>Orchard Supply Hardware LLC | 1078 | 12/16/2013 | $50,000,000.00<br>$50,000,000.00<br>$50,000,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| ALAMEDA COUNTY DISTRICT ATTY/TREASURER<br>KENNETH A MIFSUD, SR DEPUTY DA<br>7677 OAK PORT ST<br>STE 650<br>OAKLAND, CA 94621 | 13-11567<br>OSH Properties LLC | 1079 | 12/16/2013 | $50,000,000.00<br>$50,000,000.00<br>$50,000,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| SAN LUIS OBISPO COUNTY DISTRICT ATTY/TREASURER<br>STEVEN D VON DOHLEN, DEPUTY DA<br>COUNTY GOVERNMENT CENTER<br>ROOM 450<br>SAN LUIS OBISPO, CA 93408 | 13-11565<br>Orchard Supply Hardware Stores Corporation | 1080 | 12/16/2013 | $50,000,000.00<br>$50,000,000.00<br>$50,000,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| SAN LUIS OBISPO COUNTY DISTRICT ATTY/TREASURER<br>STEVEN D VON DOHLEN, DEPUTY DA<br>COUNTY GOVERNMENT CENTER<br>ROOM 450<br>SAN LUIS OBISPO, CA 93408 | 13-11566<br>Orchard Supply Hardware LLC | 1081 | 12/16/2013 | $50,000,000.00<br>$50,000,000.00<br>$50,000,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

\*\*\* [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

\*\*\*[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on April 29, 2014 by BMC Group*          **www.bmcgroup.com**          *Page 78 of 82*
                                                        **888.909.0100**

**In re: OSH**
**Register of Proofs of Claim Filed  •  Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SAN LUIS OBISPO COUNTY DISTRICT ATTY/TREASURER STEVEN D VON DOHLEN, DEPUTY DA COUNTY GOVERNMENT CENTER ROOM 450 SAN LUIS OBISPO, CA  93408 | 13-11567 OSH Properties LLC | 1082 | 12/16/2013 | $50,000,000.00 $50,000,000.00 $50,000,000.00 | [CUD] [CUD] [CUD] | ( U ) ( T ) [CDT] |
| SHASTA COUNTY DISTRICT ATTY/TREASURER ANAND B JESRANI, DEPUTY DA 135 WEST STREET REDDING, CA  96001-1632 | 13-11565 Orchard Supply Hardware Stores Corporation | 1083 | 12/16/2013 | $50,000,000.00 $50,000,000.00 $50,000,000.00 | [CUD] [CUD] [CUD] | ( U ) ( T ) [CDT] |
| SHASTA COUNTY DISTRICT ATTY/TREASURER ANAND B JESRANI, DEPUTY DA 135 WEST STREET REDDING, CA  96001-1632 | 13-11566 Orchard Supply Hardware LLC | 1084 | 12/16/2013 | $50,000,000.00 $50,000,000.00 $50,000,000.00 | [CUD] [CUD] [CUD] | ( U ) ( T ) [CDT] |
| SHASTA COUNTY DISTRICT ATTY/TREASURER ANAND B JESRANI, DEPUTY DA0 135 WEST STREET REDDING, CA  96001-1632 | 13-11567 OSH Properties LLC | 1085 | 12/16/2013 | $50,000,000.00 $50,000,000.00 $50,000,000.00 | [CUD] [CUD] [CUD] | ( U ) ( T ) [CDT] |
| LOS ANGELES COUNTY DISTRICT ATTY ATTN: DANIEL J WRIGHT 201 N FIGUEROA SUITE 1200 LOS ANGELES, CA  90012 | 13-11565 Orchard Supply Hardware Stores Corporation | 1086 | 12/16/2013 | $4,000,000.00 $4,000,000.00 $4,000,000.00 | [CUD] [CUD] [CUD] | ( U ) ( T ) [CDT] |
| SAN JOAQUIN COUNTY TAX COLLECTOR SHABBIR A KHAN PO BOX 2169 STOCKTON, CA  95201-2169 | 13-11565 Orchard Supply Hardware Stores Corporation | 1087 | 12/17/2013 | $53,477.55 $53,477.55 $53,477.55 | [U] [U] [U] | ( S ) ( T ) [CDT] |
| SWZ, LLC A CALIFORNIA LIMITED LIABILITY COMPANY C/O OLIVE BRANCH PROPERTIES ATTN: JAVIER GONZALEZ 135 OCEAN WAY SANTA MONICA, CA  90042 | 13-11565 Orchard Supply Hardware Stores Corporation | 1088 | 12/19/2013 | $269,543.00 $269,543.00 $269,543.00 | | ( U ) ( T ) [CDT] |
| SACRAMENTO COUNTY SHERIFFS DPT ALARM ORDINANCE BUREAU PO BOX 988 SACRAMENTO, CA  95812-0988 | 13-11566 Orchard Supply Hardware LLC | 1089 | 10/7/2013 | $625.00 $625.00 $625.00 | | ( P ) ( T ) [CDT] |
| WALKER AVENUE NURSERY 4164 WALKER AVE SANTA ROSA, CA  95407-8006 | 13-11566 Orchard Supply Hardware LLC | 1090 | 1/16/2014 | $1,038.00 $1,038.00 $1,038.00 | | ( U ) ( T ) [CDT] |
| CITY OF SAN JOSE, FINANCE DEPARTMENT 200 EAST SANTA CLARA STREET, 13TH FLOOR SAN JOSE, CA  95113 | 13-11565 Orchard Supply Hardware Stores Corporation | 1091 | 1/16/2014 | $1,599.87 $1,599.87 $1,599.87 | | ( U ) ( T ) [CDT] |
| ALEXZANDRAH ANDRADE ET AL FREDMAN LIEBERMAN LLP C/O ALAN W FORSLEY 1875 CENTURY PARK EAST, SUITE 2200 LOS ANGELES, CA  90067 | 13-11565 Orchard Supply Hardware Stores Corporation | 1092 | 1/29/2014 | $524,979.00 $524,979.00 $524,979.00 | [CUD] [CUD] [CUD] | ( A ) ( T ) [CDT] |
| TOYOTA MOTOR CREDIT CORPORATION C/O WELTMAN, WEINBERG & REIS 323 W LAKESIDE AVENUE, STE 200 CLEVELAND, OH  44113 | 13-11566 Orchard Supply Hardware LLC | 1093 | 2/3/2014 | $2,941.34 $2,941.34 $2,941.34 | | ( U ) ( T ) [CDT] |
| CONFIDENTIAL CREDITOR | 13-11565 Orchard Supply Hardware Stores Corporation | 1094 | 2/5/2014 | $800.00 BLANK $800.00 $800.00 | | ( P ) ( T ) [CT] [CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

## In re: OSH
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ERICKSEN ARBUTHNOT KILDUFF DAY & LINDSTROM<br>570 LENNON LN<br>WALNUT CREEK, CA 94598 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1095 | 2/17/2014 | $42,777.67<br>$42,777.67<br>$42,777.67 | | ( U )<br>( T )<br>[CDT] |
| BAABA, HELEN<br>CLAIM #30130488981<br>3917 ATWOOD DRIVE<br>MODESTO, CA 95355 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1096 | 2/24/2014 | $2,425.00<br>$2,425.00<br>$2,425.00 | | ( U )<br>( T )<br>[CDT] |
| SOUTH COUNTY SANITARY SVC, INC.<br>4388 OLD SANTA FE RD<br>SAN LUIS OBISPO, CA 93401-8160 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1097 | 2/25/2014 | $346.79<br>$346.79<br>$346.79 | | ( U )<br>( T )<br>[CDT] |
| ERICKSEN ARBUTHNOT KILDUFF DAY & LINDSTROM<br>570 LENNON LN<br>WALNUT CREEK, CA 94598 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1098 | 3/3/2014 | $28,141.30<br>$28,141.30<br>$28,141.30 | | ( U )<br>( T )<br>[CDT] |
| 1975 SANTA ANA, LLC<br>C/O BROWNSTEIN HYATT FARBER SCHRECK LLP<br>DEBORAH DROOZ<br>2029 CENTURY PARK EAST, SUITE 2100<br>LOS ANGELES, CA 90067 | 13-11566<br>Orchard Supply Hardware LLC | 1099 | 3/5/2014 | $48,818.76<br>$48,818.76<br>$48,818.76 | | ( A )<br>( T )<br>[CDT] |
| FUN SOURCE LLC<br>5 RIVER RD STE 240<br>WILTON, CT 06897-4069 | 13-11566<br>Orchard Supply Hardware LLC | 1100 | 3/5/2014 | $4,223.16<br>$4,223.16<br>$4,223.16 | | ( U )<br>( T )<br>[CDT] |
| SOUTH COUNTY SANITARY SVC, INC.<br>4388 OLD SANTA FE RD<br>SAN LUIS OBISPO, CA 93401-8160 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1101 | 2/27/2014 | $346.79<br>$346.79<br>$346.79 | | ( U )<br>( T )<br>[CDT] |
| MARGARET JOY STULP TR<br>UA 12/20/2007<br>MARGARET JOY STULP TRUST<br>2131 BANNER DRIVE SW<br>WYOMING, MI 49509 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1102 | 3/7/2014 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| FRANK H HAMILTON<br>1350 RUTLEDGE AVE<br>CHARLOTTE, NC 28211-2928 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1103 | 3/17/2014 | $10,000.00<br>$10,000.00<br>$10,000.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WESTBOROUGH WATER DISTRICT<br>PO BOX 2747<br>SOUTH SAN FRANCISCO, CA 94083-2747 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1104 | 3/24/2014 | $228.52<br>$228.52<br>$228.52 | | ( U )<br>( T )<br>[CDT] |
| WILLIAM H HARVEY COMPANY<br>CLARK HILL PLC<br>EDWARD J KOSMOWSKI ESQ<br>824 N MARKET STREET, STE 710<br>WILMINGTON, DE 19801 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1105 | 3/24/2014 | $19,652.48<br>$19,652.48<br>$19,652.48 | | ( A )<br>( T )<br>[CDT] |
| OATEY SUPPLY CHAIN SERVICES, INC<br>CLARK HILL PLC<br>EDWARD J KOSMOWSKI ESQ<br>824 N MARKET STREET, STE 710<br>WILMINGTON, DE 19801 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1106 | 3/24/2014 | $26,906.83<br>$26,906.83<br>$26,906.83 | | ( A )<br>( T )<br>[CDT] |
| HOSKING TRUST DBA BRIDGEPORT PROPERTIES<br>JOANN HOSKING<br>PO BOX 689<br>GOLD HILL, OR 97525 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1107 | 3/25/2014 | $14,842.24<br>$14,842.24<br>$14,842.24 | | ( A )<br>( T )<br>[CDT] |
| GGF LLC<br>C/O IAN S LANDSBERG<br>LANDSBERG & ASSOCIATES A PROFESSIONAL LAW CORP<br>5950 CANOGA AVENUE SUTIE 605<br>WOODLAND HILLS, CA 91367 | 13-11566<br>Orchard Supply Hardware LLC | 1108 | 3/26/2014 | $30,712.02<br>$909,192.82<br>$939,904.84<br>$939,904.84 | | ( A )<br>( U )<br>( T )<br>[CDT] |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed  •  Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LOWES CO INC & ORCHARD SUPPLY CO LLC<br>THOMAS F DRISCOLL III, IAN CONNOR BIFFERATO<br>BIFFERATO LLC<br>800 N KING STREET, PLAZA LEVEL<br>WILMINGTON, DE  19801 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1109 | 3/26/2014 | $4,852,490.03<br>$4,852,490.03<br>$4,852,490.03 | | ( A )<br>( T )<br>[CDT] |
| GGF LLC<br>C/O IAN S LANDSBERG<br>LANDSBERG & ASSOCIATES A PROFESSIONAL LAW<br>CORPORATION<br>5950 CANOGA AVENUE<br>SUITE 605<br>WOODLAND HILLS, CA  91367 | 13-11566<br>Orchard Supply Hardware LLC | 1110 | 3/26/2014 | $30,712.02<br>$909,192.82<br>$939,904.84<br>$939,904.84 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| CONFIDENTIAL CREDITOR | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1111 | 4/7/2014 | $25,000.00<br>$25,000.00<br>$25,000.00 | | ( U )<br>( T )<br>[CDT] |
| WELLS FARGO BANK NA FOR SHAREOWNER SERVICES<br>GWEN WILLIAMS MAC D1053-300<br>301 S COLLEGE ST 30TH FLR<br>CHARLOTTE, NC  28288 | 13-11565<br>Orchard Supply Hardware Stores<br>Corporation | 1112 | 4/14/2014 | $0.00<br>$0.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

**In re: OSH**

**Register of Proofs of Claim Filed  ●  Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|

## Report totals for Register of Proofs of Claim Filed

Totals are reported in each Amount Class (**) and Totals grouping (***)

| | | | | Total | | |
|---|---|---|---|---|---|---|
| | | | | $12,723,406.44 | | ( A ) |
| | | | | $85,313,941.85 | | ( S ) |
| | | | | $34,797,608.26 | | ( P ) |
| | | | | $715,617,586.12 | | ( U ) |
| | | | | $848,349,056.83 | | ( T ) |
| | | | | $848,452,542.67 | | [CT] |
| | | | | $841,858,620.80 | | [CDT] |

**Total Claims Count:  1112**

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.