**EXHIBIT A**

# EXHIBIT A

## Satisfied Claims (Paid by Purchaser)

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| 1ST PMF BANCORP C/O LUCENT ACE MANUFACTURING PO BOX 1488 CULVER CITY, CA 90232-1488 | $16,123.44 | This claim has been paid by the Purchaser pursuant to the APA |
| A & E MANUFACTURING CO CO BOX 68-9974 MILWAUKEE, WI 53268-9974 | $449.20 | This claim has been paid by the Purchaser pursuant to the APA |
| A&M BADGING SUPPLIES INC 710 E JERICHO TPKE STE 101 HUNTINGTON STATION, NY 11746-7515 | $506.95 | This claim has been paid by the Purchaser pursuant to the APA |
| ACADEMY LOCKSMITH INC 4887 EASST LA PALMA AVE SUITE701 ANAHEIM, CA 92807 | $4,464.55 | This claim has been paid by the Purchaser pursuant to the APA |
| ACCU IMAGE 2360 OWEN ST SANTA CLARA, CA 95054-3210 | $7,546.91 | This claim has been paid by the Purchaser pursuant to the APA |
| ACCURATE BACKFLOW TESTING & VA 7840 BURNET AVE VAN NUYS, CA 91405-1009 | $60.00 | This claim has been paid by the Purchaser pursuant to the APA |
| ACE EVERT INC 651 BARRINGTON AVE STE A ONTARIO, CA 91764-5115 | $375,020.22 | This claim has been paid by the Purchaser pursuant to the APA |
| ACE FIRE EQUIPMENT & SVC CO IN PO BOX 1142 PALO ALTO, CA 94302-1142 | $9,409.49 | This claim has been paid by the Purchaser pursuant to the APA |
| ACH FOOD COMPANIES INC ONE PARKVIEW PLAZA SUITE 500 OAKBROOK TERRACE, IL 38016 | $2,934.90 | This claim has been paid by the Purchaser pursuant to the APA |
| ACME UNITED CORPORATION PO BOX 347808 PITTSBURGH, PA 15251 | $6,240.00 | This claim has been paid by the Purchaser pursuant to the APA |
| ACTION DJ NETWORK 8222 FOUNTAIN AVE WEST HOLLYWOOD, CA 90046-3713 | $450.00 | This claim has been paid by the Purchaser pursuant to the APA |
| ACTIVE ASSEMBLY PO BOX 2531 TOLUCA LAKE, CA 91610-0531 | $29,266.00 | This claim has been paid by the Purchaser pursuant to the APA |
| ACUITY BRANDS LIGHTING 1400 LESTER RD NW CONYERS, GA 30012-3908 | $35,575.96 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| AD ART INC 5 THOMAS MELLON CIR STE 260 SAN FRANCISCO, CA 94134-2501 | $263,666.27 | This claim has been paid by the Purchaser pursuant to the APA |
| ADAMAX INC 2360 ALVARADO ST SAN LEANDRO, CA 94577-4314 | $1,631.88 | This claim has been paid by the Purchaser pursuant to the APA |
| ADAMS MFG CORP PO BOX 6081 HERMITAGE, PA 16148-1081 | $102,666.55 | This claim has been paid by the Purchaser pursuant to the APA |
| ADELPHIA COMM CORP 2939 NEBRASKA AVE SANTA MONICA, CA 90404-4108 | $340.78 | This claim has been paid by the Purchaser pursuant to the APA |
| ADJUSTABLE CLAMP CO PO BOX 70502 CHICAGO, IL 60673-0502 | $6,961.68 | This claim has been paid by the Purchaser pursuant to the APA |
| ADVANTAGE MAILING INC. PO BOX 748287 LOS ANGELES, CA 90074-8287 | $5,686.10 | This claim has been paid by the Purchaser pursuant to the APA |
| AKAMAI TECHNOLOGIES INC 8 CAMBRIDGE CTR CAMBRIDGE, MA 02142-1413 | $2,624.07 | This claim has been paid by the Purchaser pursuant to the APA |
| AKRO MILLS INC PO BOX 74030S CLEVELAND, OH 44194-0115 | $94,499.39 | This claim has been paid by the Purchaser pursuant to the APA |
| AKZO NOBEL PAINTS LLC/MAACO MACCO ADHESIVES 24464 NETWORK PLACE CHICAGO, IL 60673-1464 | $41,646.04 | This claim has been paid by the Purchaser pursuant to the APA |
| ALAMEDA COUNTY TAX COLLECTOR 1221 OAK ST OAKLAND, CA 94612-4286 | $263.51 | This claim has been paid by the Purchaser pursuant to the APA |
| ALAMEDA COUNTY ENVIRONMENTAL H PO BOX N ALAMEDA, CA 94501-0108 | $596.00 | This claim has been paid by the Purchaser pursuant to the APA |
| ALBERT PAPER COMPANY PO BOX 8630 STOCKTON, CA 95208-0630 | $31,138.84 | This claim has been paid by the Purchaser pursuant to the APA |
| ALDEN CORPORATION PO BOX 6262 WOLCOTT, CT 06716-0262 | $9,993.96 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation | Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|---|---|---|
| ALERT STAMPING & MFG CO I 24500 SOLON RD BEDFORD HEIGHTS, OH 44146-4716 | $39,047.48 | This claim has been paid by the Purchaser pursuant to the APA | AMERICAN TACK & HARDWARE PO BOX 822712 PHILADELPHIA, PA 19182-2712 | $2,965.23 | This claim has been paid by the Purchaser pursuant to the APA |
| ALHAMBRA & SIERRA SPRINGS PO BOX 660579 DALLAS, TX 75266-0579 | $403.00 | This claim has been paid by the Purchaser pursuant to the APA | AMERICAN TRASH MANAGEMENT 1900 POWELL ST STE 890 EMERYVILLE, CA 94608-1840 | $53,950.94 | This claim has been paid by the Purchaser pursuant to the APA |
| ALK TECHNOLOGIES 1000 HERRONTOWN RD STE 12 PRINCETON, NJ 08540-3510 | $376.00 | This claim has been paid by the Purchaser pursuant to the APA | AMERIGAS - ANGELS CAMP PO BOX 7155 PASADENA, CA 91109-7155 | $252.97 | This claim has been paid by the Purchaser pursuant to the APA |
| ALL AMERICAN LOCK CORP 337 W FREEDOM AVE ORANGE, CA 92865-2647 | $400.00 | This claim has been paid by the Purchaser pursuant to the APA | AMERIGAS - BLOOMINGTON 1975 S RIVERSIDE AVE BLOOMINGTON, CA 92316-2435 | $337.27 | This claim has been paid by the Purchaser pursuant to the APA |
| ALLIED TUBE & CONDUIT DEPT CH 10415 PALATINE, IL 60055-0415 | $28,059.29 | This claim has been paid by the Purchaser pursuant to the APA | AMERIGAS - FRESNO PO BOX 7155 PASADENA, CA 91109-7155 | $522.27 | This claim has been paid by the Purchaser pursuant to the APA |
| ALLTECH SERVICES INC 109 CALLE PROPANO STE C PASO ROBLES, CA 93446-5950 | $573.05 | This claim has been paid by the Purchaser pursuant to the APA | AMERIGAS - GARDENA 5402 16800 S MAIN ST GARDENA, CA 90248-3122 | $5,105.65 | This claim has been paid by the Purchaser pursuant to the APA |
| ALLTRADE INC 1431 VIA PLATA STREET LONG BEACH, CA 90810-1462 | $16,940.68 | This claim has been paid by the Purchaser pursuant to the APA | AMERIGAS - GRIDLEY PO BOX 7155 PASADENA, CA 91109-7155 | $207.86 | This claim has been paid by the Purchaser pursuant to the APA |
| ALLWAY TOOLS LLC 1255 SEABURY AVE BRONX, NY 10462-5534 | $948.94 | This claim has been paid by the Purchaser pursuant to the APA | AMERIGAS - MODESTO 3200 E PACHECO BLVD LOS BANOS, CA 93635-9444 | $153.48 | This claim has been paid by the Purchaser pursuant to the APA |
| ALPHA CARD SYSTEMS PO BOX 231179 PORTLAND, OR 97281-1179 | $2,118.19 | This claim has been paid by the Purchaser pursuant to the APA | AMERIGAS - OXNARD 1061 PO BOX 6522 OXNARD, CA 93031-6522 | $765.15 | This claim has been paid by the Purchaser pursuant to the APA |
| AMERICAN LAWN MOWER CO IN PO BOX 2505 MUNCIE, IN 47307-0505 | $178,131.48 | This claim has been paid by the Purchaser pursuant to the APA | AMERIGAS - RED BLUFF 8455 COMMERCIAL WAY REDDING, CA 96002-3902 | $519.32 | This claim has been paid by the Purchaser pursuant to the APA |
| AMERICAN LICORICE CO FILE NO 51568 PO BOX 60000 SAN FRANCISCO, CA 94160-0001 | $10,002.32 | This claim has been paid by the Purchaser pursuant to the APA | AMERIGAS - SACRAMENTO 8480 SPECIALTY CIR SACRAMENTO, CA 95828-2504 | $1,111.02 | This claim has been paid by the Purchaser pursuant to the APA |
| AMERICAN REPROGRAPHICS CO LLC PO BOX 192224 SAN FRANCISCO, CA 94119-2224 | $896.41 | This claim has been paid by the Purchaser pursuant to the APA | AMERIGAS - SAN JOSE PO BOX 7155 PASADENA, CA 91109-7155 | $9,248.18 | This claim has been paid by the Purchaser pursuant to the APA |
| AMERICAN RETRO LLC 344 S URUAPAN WAY DINUBA, CA 93618-2613 | $70,803.00 | This claim has been paid by the Purchaser pursuant to the APA | AMERIGAS - SANTA CRUZ PO BOX 7155 PASADENA, CA 91109-7155 | $211.55 | This claim has been paid by the Purchaser pursuant to the APA |
| AMERICAN SAFETY RAZOR CO PO BOX 70747 CHICAGO, IL 60673-0747 | $1,889.29 | This claim has been paid by the Purchaser pursuant to the APA | AMERIGAS - SANTA MARIA 912 W BETTERAVIA RD SANTA MARIA, CA 93455-1123 | $221.97 | This claim has been paid by the Purchaser pursuant to the APA |
| AMERICAN SHOWER & BATH CO PO BOX 277040 ATLANTA, GA 30384-7040 | $3,248.20 | This claim has been paid by the Purchaser pursuant to the APA | AMERIGAS - SEBASTOPOL PO BOX 7155 PASADENA, CA 91109-7155 | $2,703.51 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation | Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|---|---|---|
| AMERIMAX HOME PRODUCTS IN<br>1669 PAYSPHERE CIR<br>CHICAGO, IL 60674-0016 | $10,541.72 | This claim has been paid by the Purchaser pursuant to the APA | ARROW MECHANICAL CONTRACTORS<br>10330 SW TUALATIN ROAD<br>TUALATIN, OR 97062 | $267.50 | This claim has been paid by the Purchaser pursuant to the APA |
| AMERIWOOD<br>410 E 1ST ST S<br>WRIGHT CITY, MO 63390-1335 | $28,964.25 | This claim has been paid by the Purchaser pursuant to the APA | ARROW PACKAGING<br>2325 PARAGON DR STE 20<br>SAN JOSE, CA 95131-1336 | $611.01 | This claim has been paid by the Purchaser pursuant to the APA |
| AMERIWOOD INDUSTRIES<br>410 E 1ST ST S<br>WRIGHT CITY, MO 63390-1335 | $29,982.56 | This claim has been paid by the Purchaser pursuant to the APA | ARROW SHED LLC<br>62416 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0624 | $19,276.00 | This claim has been paid by the Purchaser pursuant to the APA |
| AMES TRUE TEMPER INC<br>LOCKBOX 8491<br>PO BOX 8500<br>PHILADELPHIA, PA 19178-8491 | $85,593.35 | This claim has been paid by the Purchaser pursuant to the APA | ARROWHEAD BRASS AND PLUMBING<br>C/O ACCOUNTING DEPARTMENT<br>PO BOX 225<br>SANTA CLARA, CA 95052-0225 | $45,570.96 | This claim has been paid by the Purchaser pursuant to the APA |
| AON FIRE PROTECTION ENGINEERIN<br>1000 MILWAUKEE AVE 5TH FL<br>GLENVIEW, IL 60025-2422 | $46,510.74 | This claim has been paid by the Purchaser pursuant to the APA | ARROWHEAD MOUNTAIN SPRING WATE<br>PO BOX 856158<br>LOUISVILLE, KY 40285-6158 | $2,281.27 | This claim has been paid by the Purchaser pursuant to the APA |
| APPEAL DEMOCRAT<br>1530 ELLIS LAKE DR<br>MARYSVILLE, CA 95901-4258 | $6,817.05 | This claim has been paid by the Purchaser pursuant to the APA | ART & FRAMING RESOURCES<br>3058 SCOTT BLVD STE C<br>SANTA CLARA, CA 95054-3319 | $514.66 | This claim has been paid by the Purchaser pursuant to the APA |
| APPLIED APPLICATIONS<br>500 COLORADO ST<br>KELSO, WA 98626-5593 | $2,849.64 | This claim has been paid by the Purchaser pursuant to the APA | ARTU USA INC<br>330 FIELDS DR<br>ABERDEEN, NC 28315-8610 | $31,237.98 | This claim has been paid by the Purchaser pursuant to the APA |
| ARCHITECTURAL MAILBOXES<br>123 W TORRANCE BLVD STE 201<br>REDONDO BEACH, CA 90277-3614 | $187.00 | This claim has been paid by the Purchaser pursuant to the APA | ASHLAND INC & CONSOLIDATE<br>DBA VALVOLINE<br>16397 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-6397 | $27,810.64 | This claim has been paid by the Purchaser pursuant to the APA |
| ARCMATE MFG<br>911 S ANDREASEN DR<br>ESCONDIDO, CA 92029-1934 | $6,773.88 | This claim has been paid by the Purchaser pursuant to the APA | ASSA ABLOY ENTRANCE SYSTEMS US<br>1900 AIRPORT RD<br>MONROE, NC 28110-7396 | $32,003.07 | This claim has been paid by the Purchaser pursuant to the APA |
| ARGEE CORPORATION<br>PO BOX 710222<br>SANTEE, CA 92072-0222 | $75,664.82 | This claim has been paid by the Purchaser pursuant to the APA | ASSEMBLED PRODUCTS CORPORATION<br>115 E LINDEN ST<br>ROGERS, AR 72756-6035 | $1,282.47 | This claim has been paid by the Purchaser pursuant to the APA |
| ARMATRON INTERNATIONAL IN<br>PO BOX 843104<br>BOSTON, MA 02284-3104 | $21,560.00 | This claim has been paid by the Purchaser pursuant to the APA | ASSOCIATED SERVICES<br>553 MARTIN AVE STE 2<br>ROHNERT PARK, CA 94928-2091 | $96.19 | This claim has been paid by the Purchaser pursuant to the APA |
| ARMORED AUTO GROUP SALES INC<br>25679 NETWORK PL<br>CHICAGO, IL 60673-1256 | $27,479.95 | This claim has been paid by the Purchaser pursuant to the APA | AT&T LONG DISTANCE<br>PO BOX 5012<br>CAROL STREAM, IL 60197-5012 | $127,525.52 | This claim has been paid by the Purchaser pursuant to the APA |
| ARMSTRONG CLARK CO<br>PO BOX 305<br>LONG BARN, CA 95335-0305 | $6,911.62 | This claim has been paid by the Purchaser pursuant to the APA | AT&T MESSAGING<br>PO BOX 840486<br>DALLAS, TX 75284-0486 | $880.59 | This claim has been paid by the Purchaser pursuant to the APA |
| ARROW FASTENER COMPANY IN<br>PO BOX 101058<br>ATLANTA, GA 30392-1058 | $42,848.25 | This claim has been paid by the Purchaser pursuant to the APA | ATLAS HOMEWARES<br>1310 CYPRESS AVE<br>LOS ANGELES, CA 90065-1220 | $84,615.24 | This claim has been paid by the Purchaser pursuant to the APA |
| ARROW GROUP INDUSTRIES INDUSTR<br>62416 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0624 | $1,003.90 | This claim has been paid by the Purchaser pursuant to the APA | AUGUST SOUTHWOODS<br>2295 TOMLIN WAY<br>SAN JOSE, CA 95133-2329 | $227.83 | This claim has been paid by the Purchaser pursuant to the APA |

3

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| AUTOMATED PACKAGING SYSTEMS<br>PO BOX 92485<br>CLEVELAND, OH 44193-1352 | $3,917.25 | This claim has been paid by the Purchaser pursuant to the APA |
| AVON PLASTICS INC<br>DBA MASTERMARK PLASTICS<br>DEPT 1087<br>PO BOX 1521<br>MINNEAPOLIS, MN 55480-1521 | $52,224.84 | This claim has been paid by the Purchaser pursuant to the APA |
| AZ PATIO HEATERS<br>8550 N 91ST AVE STE 25<br>PEORIA, AZ 85345-8324 | $165,702.00 | This claim has been paid by the Purchaser pursuant to the APA |
| BAJA INC<br>PO BOX 751290<br>CHARLOTTE, NC 28275-1290 | $21,865.78 | This claim has been paid by the Purchaser pursuant to the APA |
| BARCELO ENTERPRISES INC<br>1210 RAINBOW HILLS RD<br>FALLBROOK, CA 92028-8381 | $48,954.65 | This claim has been paid by the Purchaser pursuant to the APA |
| BARENBRUG USA<br>PO BOX 239<br>TANGENT, OR 97389-0239 | $191,333.16 | This claim has been paid by the Purchaser pursuant to the APA |
| BAY AIR SYSTEMS<br>1300 GALAXY WAY STE 9<br>CONCORD, CA 94520-4922 | $198.13 | This claim has been paid by the Purchaser pursuant to the APA |
| BEAR MOUNTAIN FOREST PRODUCTS<br>PO BOX 158<br>CASCADE LOCKS, OR 97014-0158 | $14,952.00 | This claim has been paid by the Purchaser pursuant to the APA |
| BEAUMONT PRODUCTS INC<br>1560 BIG SHANTY DR NW<br>KENNESAW, GA 30144-7040 | $7,119.96 | This claim has been paid by the Purchaser pursuant to the APA |
| BEAVEX INC<br>3715 NORTHSIDE PKWY NW<br>BLDG 200-300<br>ATLANTA, GA 30327-2838 | $760.00 | This claim has been paid by the Purchaser pursuant to the APA |
| BEHRENS MFG<br>1250 E SANBORN ST STE 100<br>WINONA, MN 55987-5330 | $38,806.63 | This claim has been paid by the Purchaser pursuant to the APA |
| BEL AIR LIGHTING<br>DEPT 6125<br>LOS ANGELES, CA 90084-0001 | $321,243.21 | This claim has been paid by the Purchaser pursuant to the APA |
| BELL SPORTS<br>6225 N STATE HIGHWAY 161 STE 300<br>IRVING, TX 75038-2224 | $1,977.08 | This claim has been paid by the Purchaser pursuant to the APA |
| BELWITH PRODUCTS<br>2541 MOMENTUM PL<br>CHICAGO, IL 60689-5325 | $18,301.90 | This claim has been paid by the Purchaser pursuant to the APA |
| BERRY PLASTICS<br>2199 MOMENTUM PL<br>CHICAGO, IL 60689-5321 | $17,478.19 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| BESSEY TOOLS INC<br>3616 SOLUTIONS CTR<br>LOCKBOX # 773616<br>CHICAGO, IL 60677-3006 | $9,853.96 | This claim has been paid by the Purchaser pursuant to the APA |
| BIAGI BROS INC<br>787 AIRPARK RD<br>NAPA, CA 94558-7515 | $3,190.13 | This claim has been paid by the Purchaser pursuant to the APA |
| BIG TIME PRODUCTS<br>PO BOX 162967<br>ATLANTA, GA 30321-2967 | $587,275.82 | This claim has been paid by the Purchaser pursuant to the APA |
| BILLIOUS INC<br>1343 S MAIN ST<br>PORTERVILLE, CA 93257 | $1,833.87 | This claim has been paid by the Purchaser pursuant to the APA |
| BISSELL HOMECARE INTERNATIONAL<br>2345 WALKER AVE NW<br>GRAND RAPIDS, MI 49544-2516 | $23,780.87 | This claim has been paid by the Purchaser pursuant to the APA |
| BIXBY KNOLLS PARKING ASSOCIATI<br>C/O GALSTIAN FAMILY TRUST<br>100 W BROADWAY STE 950<br>GLENDALE, CA 91210-1209 | $3,537.42 | This claim has been paid by the Purchaser pursuant to the APA |
| BLACK & DECKER (US) INC<br>DEPT 1165<br>PO BOX 121165<br>DALLAS, TX 75312-1165 | $318,871.50 | This claim has been paid by the Purchaser pursuant to the APA |
| BLACKBEAM LLC<br>41 E 11TH ST FL 11<br>NEW YORK, NY 10003-4602 | $2,191.20 | This claim has been paid by the Purchaser pursuant to the APA |
| BLUE RHINO CORPORATION<br>PO BOX 31001-1362<br>PASADENA, CA 91110-1362 | $658,115.00 | This claim has been paid by the Purchaser pursuant to the APA |
| BON-AIRE INDUSTRIES INC<br>873 E CITATION CT<br>BOISE, ID 83716-6686 | $49,166.10 | This claim has been paid by the Purchaser pursuant to the APA |
| BONAKEMI USA INC<br>DEPT CH 17269<br>PALATINE, IL 60055-7269 | $47,341.80 | This claim has been paid by the Purchaser pursuant to the APA |
| BOND MANUFACTURING CO<br>1700 W 4TH ST<br>ANTIOCH, CA 94509-1008 | $13,723.61 | This claim has been paid by the Purchaser pursuant to the APA |
| BONDHUS CORPORATION<br>1400 E BROADWAY ST<br>PO BOX 660<br>MONTICELLO, MN 55362-0660 | $28,395.38 | This claim has been paid by the Purchaser pursuant to the APA |
| BONIDE PRODUCTS INC<br>6301 SUTLIFF RD<br>ORISKANY, NY 13424-4326 | $43,198.28 | This claim has been paid by the Purchaser pursuant to the APA |
| BOSTON RETAIL PRODUCTS INC<br>PO BOX 6108<br>WORCESTER, MA 02155-4949 | $98.29 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation | Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|---|---|---|
| BOYETT PETROLEUM INC<br>PO BOX 3748<br>MODESTO, CA 95352-3748 | $56,132.81 | This claim has been paid by the Purchaser pursuant to the APA | CAGWIN & DORWARD<br>PO BOX 1600<br>NOVATO, CA 94948-1600 | $426.50 | This claim has been paid by the Purchaser pursuant to the APA |
| BRIAN HO<br>258 EUCALYPTUS TERRACE<br>SUNNYVALE, CA 94086 | $600.00 | This claim has been paid by the Purchaser pursuant to the APA | CALIFORNIA FLEET SERVICE INC<br>1044 MADRUGA RD<br>LATHROP, CA 95330-9779 | $3,997.66 | This claim has been paid by the Purchaser pursuant to the APA |
| BRIGGS & STRATTON POWER P GROUP LLC<br>PO BOX 78796<br>MILWAUKEE, WI 53278-0796 | $136,767.52 | This claim has been paid by the Purchaser pursuant to the APA | CALIFORNIA SCENTS<br>18850 VON KARMAN AVE STE 200<br>IRVINE, CA 92612-1586 | $1,520.00 | This claim has been paid by the Purchaser pursuant to the APA |
| BROAN-NUTONE LLC<br>926 W STATE ST<br>HARTFORD, WI 53027 | $18,702.64 | This claim has been paid by the Purchaser pursuant to the APA | CAMPBELL HAUSFELD<br>PO BOX 710797<br>CINCINNATI, OH 45271-0797 | $70,813.68 | This claim has been paid by the Purchaser pursuant to the APA |
| BROWNS GAS CO INC<br>PO BOX 469<br>MARYSVILLE, CA 95901-0012 | $431.60 | This claim has been paid by the Purchaser pursuant to the APA | CANPLAS LLC<br>DEPARTMENT #768<br>DENVER, CO 80291-0768 | $20,791.82 | This claim has been paid by the Purchaser pursuant to the APA |
| BRYANT WAYNE SCOTT<br>110 OLD BURLINGTON CIR<br>ALPHARETTA, GA 30022-7103 | $2,593.62 | This claim has been paid by the Purchaser pursuant to the APA | CANTERBURY ENTERPRISES<br>120 N JOY ST<br>CORONA, CA 92879-1320 | $5,425.50 | This claim has been paid by the Purchaser pursuant to the APA |
| BTR ENTERPRISES LLC<br>5100 CLAYTON RD STE B1 # 170<br>CONCORD, CA 94521-3161 | $3,477.60 | This claim has been paid by the Purchaser pursuant to the APA | CAR-FRESHNER<br>PO BOX 719<br>WATERTOWN, NY 13601-0719 | $2,520.00 | This claim has been paid by the Purchaser pursuant to the APA |
| BUCK KNIVES INC<br>PO BOX 200989<br>DALLAS, TX 75320-0989 | $14,907.43 | This claim has been paid by the Purchaser pursuant to the APA | CARGILL INC-SALT DIVISION<br>PO BOX 749481<br>LOS ANGELES, CA 90074-9481 | $53,004.94 | This claim has been paid by the Purchaser pursuant to the APA |
| BUFFALO INDUSTRIES LLC<br>99 S SPOKANE ST<br>SEATTLE, WA 98134-2218 | $14,211.64 | This claim has been paid by the Purchaser pursuant to the APA | CARHARTT INC<br>PO BOX 731234<br>DALLAS, TX 75373-1234 | $242,673.75 | This claim has been paid by the Purchaser pursuant to the APA |
| BURLEY DESIGN<br>1500 WESTEC DR<br>EUGENE, OR 97402-9190 | $2,968.02 | This claim has been paid by the Purchaser pursuant to the APA | CARLOS MORALES<br>1647 CONNECTICUT DR<br>REDWOOD CITY, CA 94061-2531 | $114.99 | This claim has been paid by the Purchaser pursuant to the APA |
| BUSINESS WIRE INC<br>DEPARTMENT 34182<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139-0001 | $2,707.00 | This claim has been paid by the Purchaser pursuant to the APA | CARLTON TECHNOLOGIES<br>4518 128TH AVE<br>HOLLAND, MI 49424-9257 | $825.00 | This claim has been paid by the Purchaser pursuant to the APA |
| BUTLER HOME PRODUCTS LLC<br>237 CEDAR HILL ST<br>MARLBOROUGH, MA 01752-3004 | $29.98 | This claim has been paid by the Purchaser pursuant to the APA | CARROLL COMPANY<br>PO BOX 224138<br>DALLAS, TX 75222-4138 | $6,943.72 | This claim has been paid by the Purchaser pursuant to the APA |
| C W LINT CO INC<br>PO BOX 8153<br>ELBURN, IL 60119-7200 | $1,190.77 | This claim has been paid by the Purchaser pursuant to the APA | CASABELLA BY KAMINSTEIN<br>M&T BANK WHOLESALE<br>PO BOX 8000<br>DEPT 818<br>BUFFALO, NY 14267-0001 | $49,177.92 | This claim has been paid by the Purchaser pursuant to the APA |
| C&H DISTRIBUTORS LLC<br>22133 NETWORK PLACE<br>CHICAGO, IL 60673-1133 | $246.78 | This claim has been paid by the Purchaser pursuant to the APA | CASH ACME<br>2400 7TH AVE SW<br>CULLMAN, AL 35055-0295 | $59,095.08 | This claim has been paid by the Purchaser pursuant to the APA |
| CA SHOPPING CART RETRIEVAL COR<br>DEPT #2650<br>LOS ANGELES, CA 90084-2650 | $2,640.00 | This claim has been paid by the Purchaser pursuant to the APA | CELL ENERGY INC<br>3904 WINTERS ST<br>SACRAMENTO, CA 95838-3149 | $375.84 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| CENTRAL COAST SOD INC<br>3610 TELEPHONE RD<br>SANTA MARIA, CA 93454-9682 | $3,770.00 | This claim has been paid by the Purchaser pursuant to the APA |
| CENTRAL GARDEN AND PET<br>PO BOX 277743<br>ATLANTA, GA 30384-7743 | $24,277.07 | This claim has been paid by the Purchaser pursuant to the APA |
| CENTRAL SANITARY SUPPLY<br>416 N 9TH ST STE A<br>MODESTO, CA 95350-5868 | $3,411.18 | This claim has been paid by the Purchaser pursuant to the APA |
| CENTRAL VALLEY CULLIGAN<br>2479 S ORANGE AVE<br>FRESNO, CA 93725-1332 | $353.36 | This claim has been paid by the Purchaser pursuant to the APA |
| CENTURY DRILL & TOOL CO<br>PO BOX 12767<br>GREEN BAY, WI 54307-2767 | $891.16 | This claim has been paid by the Purchaser pursuant to the APA |
| CENTURY SPRING CO<br>231274 MOMENTUM PLACE<br>CHICAGO, IL 60689-5311 | $18,539.88 | This claim has been paid by the Purchaser pursuant to the APA |
| CEQUENT CONSUMER PROD<br>29000 AURORA RD STE 2<br>SOLON, OH 44139-7202 | $2,397.29 | This claim has been paid by the Purchaser pursuant to the APA |
| CEREBRAL MEDIA INC<br>3 VIA ABAJAR<br>SAN CLEMENTE, CA 92673-7010 | $15,594.93 | This claim has been paid by the Purchaser pursuant to the APA |
| CG ROXANE LLC<br>DEPT CG 16405<br>PALATINE, IL 60055-6405 | $5,616.00 | This claim has been paid by the Purchaser pursuant to the APA |
| CHAMBERLAIN MANUFACTURING<br>ATTN CREDIT DEPT<br>845 N LARCH AVE<br>ELMHURST, IL 60126-1114 | $79,122.99 | This claim has been paid by the Purchaser pursuant to the APA |
| CHAMPION COOLERS<br>5800 MURRAY ST<br>LITTLE ROCK, AR 72209-2543 | $112,431.00 | This claim has been paid by the Purchaser pursuant to the APA |
| CHANEY INSTRUMENT CO<br>DEPT 59723<br>MILWAUKEE, WI 53259-0001 | $32,181.02 | This claim has been paid by the Purchaser pursuant to the APA |
| CHANNELLOCK INC<br>1306 S MAIN ST<br>PO BOX 519<br>MEADVILLE, PA 16335-0519 | $6,277.60 | This claim has been paid by the Purchaser pursuant to the APA |
| CHAR-BROIL<br>200 BROOKSTONE CENTRE PKWY<br>STE 310<br>COLUMBUS, GA 31904-4560 | $94,732.28 | This claim has been paid by the Purchaser pursuant to the APA |
| CHARGON ELECTRIC<br>520 E MCGLINCY LN STE 4<br>CAMPBELL, CA 95008-4934 | $23,985.50 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| CHERVON (HK) LIMITED<br>120 IONIA ST SW<br>STE 102<br>ATTN JEANNE JABAAY<br>GRAND RAPIDS, MI 49503 | $44,644.11 | This claim has been paid by the Purchaser pursuant to the APA |
| CHICAGO TITLE COMPANY<br>455 MARKET STREET, SUITE 2100<br>PO BOX 420<br>SAN FRANCISCO, CA 94105 | $255.95 | This claim has been paid by the Purchaser pursuant to the APA |
| CHW MEDICAL FOUNDATION - WHC<br>WOODLAND CLINIC<br>1207 FAIRCHILD CT<br>WOODLAND, CA 95695-4321 | $49.00 | This claim has been paid by the Purchaser pursuant to the APA |
| CIBER INC<br>PO BOX 844140<br>DALLAS, TX 75284-4140 | $281,872.66 | This claim has been paid by the Purchaser pursuant to the APA |
| CINTAS CORP<br>PO BOX 349055<br>SACRAMENTO, CA 95834-9055 | $16,158.04 | This claim has been paid by the Purchaser pursuant to the APA |
| CISCO AIR SYSTEMS INC<br>214 27TH ST<br>SACRAMENTO, CA 95816-3201 | $2,237.40 | This claim has been paid by the Purchaser pursuant to the APA |
| CISCO WEBEX LLC<br>16720 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0167 | $420.00 | This claim has been paid by the Purchaser pursuant to the APA |
| CITY OF ANTIOCH<br>ATTN: A/R DEPT<br>PO BOX 5007<br>ANTIOCH, CA 94531-5007 | $65.00 | This claim has been paid by the Purchaser pursuant to the APA |
| CITY OF CITRUS HEIGHTS<br>6237 FOUNTAIN SQUARE DR<br>CITRUS HEIGHTS, CA 95621-5577 | $75.00 | This claim has been paid by the Purchaser pursuant to the APA |
| CITY OF FOSTER CITY<br>610 FOSTER CITY BLVD<br>FOSTER CITY, CA 94404-2222 | $175.00 | This claim has been paid by the Purchaser pursuant to the APA |
| CITY OF HESPERIA<br>CITY MANAGERS OFFICE<br>9700 7TH AVE<br>HESPERIA, CA 92345-3493 | $83.00 | This claim has been paid by the Purchaser pursuant to the APA |
| CITY OF HUNTINGTON BEACH<br>CITY TREASURER<br>PO BOX 711<br>HUNTINGTON BEACH, CA 92648-0711 | $179.70 | This claim has been paid by the Purchaser pursuant to the APA |
| CITY OF LA VERNE<br>2061 3RD ST<br>LA VERNE, CA 91750-4404 | $50.00 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| CITY OF LODI<br>ALARM PROGRAM<br>215 W ELM ST<br>LODI, CA 95240-2001 | $50.00 | This claim has been paid by the Purchaser pursuant to the APA |
| CITY OF LONG BEACH<br>PO BOX 630<br>LONG BEACH, CA 90842-0001 | $320.00 | This claim has been paid by the Purchaser pursuant to the APA |
| CITY OF LOS ANGELES<br>OFFICE OF FINANCE<br>PO BOX 53200<br>LOS ANGELES, CA 90053-0200 | $3,436.00 | This claim has been paid by the Purchaser pursuant to the APA |
| CITY OF MANTECA<br>FINANCE DEPT<br>1001 W CENTER ST<br>MANTECA, CA 95337 | $2,825.00 | This claim has been paid by the Purchaser pursuant to the APA |
| CITY OF MILLBRAE<br>581 MAGNOLIA AVE<br>MILLBRAE, CA 94030-1801 | $2,916.05 | This claim has been paid by the Purchaser pursuant to the APA |
| CITY OF NEWARK<br>NEWARK FIRE DEPARTMENT<br>HAZARDOUS MATERIAL<br>PERMITTING<br>37101 NEWARK BLVD<br>NEWARK, CA 94560-3727 | $740.00 | This claim has been paid by the Purchaser pursuant to the APA |
| CITY OF ORANGE<br>PO BOX 567<br>SANTA ANA, CA 92702-0567 | $128.00 | This claim has been paid by the Purchaser pursuant to the APA |
| CITY OF SAN LEANDRO<br>ACCOUNTS RECEIVABLE<br>835 E 14TH ST<br>SAN LEANDRO, CA 94577-3767 | $1,552.00 | This claim has been paid by the Purchaser pursuant to the APA |
| CITY OF SANTA MARIA<br>110 E COOK ST RM 5<br>SANTA MARIA, CA 93454-5190 | $13.60 | This claim has been paid by the Purchaser pursuant to the APA |
| CITY OF STOCKTON<br>22 E MARKET ST<br>STOCKTON, CA 95202-2876 | $510.00 | This claim has been paid by the Purchaser pursuant to the APA |
| CITY OF SUNNYVALE<br>DEPT OF FINANCE<br>ACCOUNTS RECEIVABLE<br>PO BOX 3707<br>SUNNYVALE, CA 94088-3707 | $750.00 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| CITY OF TORRANCE<br>REVENUE DIVISION<br>3031 TORRANCE BLVD<br>TORRANCE, CA 90503-5015 | $1,582.00 | This claim has been paid by the Purchaser pursuant to the APA |
| CITY OF VISALIA<br>315 E ACEQUIA AVE<br>VISALIA, CA 93291-6341 | $111.50 | This claim has been paid by the Purchaser pursuant to the APA |
| CLAIRE SPRAYWAY INC<br>7257 SOLUTION CENTER<br>CHICAGO, IL 60677-7022 | $21,878.76 | This claim has been paid by the Purchaser pursuant to the APA |
| CLASSIC BRANDS<br>2323 S LIPAN ST<br>DENVER, CO 80223-4206 | $24,964.94 | This claim has been paid by the Purchaser pursuant to the APA |
| CLAYTON CORPORATION<br>866 HORAN DR<br>FENTON, MO 63026-2416 | $34,119.76 | This claim has been paid by the Purchaser pursuant to the APA |
| CLERK OF THE COURT<br>FREMONT HALL OF JUSTICE<br>39439 PASEO PADRE PKWY<br>FREMONT, CA 94538-2309 | $25.00 | This claim has been paid by the Purchaser pursuant to the APA |
| CLEVELAND TUBING INC<br>DEPT 3479<br>PO BOX 2153<br>BIRMINGHAM, AL 35287-3479 | $2,287.14 | This claim has been paid by the Purchaser pursuant to the APA |
| CLIMBING SOLUTIONS INC<br>9019 PETIT AVE<br>NORTHRIDGE, CA 91343-4017 | $1,700.86 | This claim has been paid by the Purchaser pursuant to the APA |
| CLOUD STAR CORP<br>PO BOX 14437<br>SAN LUIS OBISPO, CA 93406-4437 | $1,082.49 | This claim has been paid by the Purchaser pursuant to the APA |
| CLOVIS GLASS CO., INC.<br>99 SUNNYSIDE<br>CLOVIS, CA 93611 | $1,359.24 | This claim has been paid by the Purchaser pursuant to the APA |
| COAST CUTLERY CO<br>PO BOX 5821<br>PORTLAND, OR 97228-5821 | $99,309.14 | This claim has been paid by the Purchaser pursuant to the APA |
| COCA COLA ENTERPRISES<br>PO BOX 53158<br>LOS ANGELES, CA 90074-3158 | $125,809.74 | This claim has been paid by the Purchaser pursuant to the APA |
| COCA COLA SACRAMENTO<br>4104 GATEWAY PARK BLVD<br>SACRAMENTO, CA 95834 | $48,143.17 | This claim has been paid by the Purchaser pursuant to the APA |
| COLEMAN COMPANY INC<br>5550 PAYSPHERE CIR<br>CHICAGO, IL 60674-0055 | $10,671.46 | This claim has been paid by the Purchaser pursuant |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| | | to the APA |
| COLGATE PALMOLIVE<br>PO BOX 846155<br>DALLAS, TX 75284-6155 | $7,137.54 | This claim has been paid by the Purchaser pursuant to the APA |
| COLLICUTT ENERGY SYSTEMS INC<br>940 RIVERSIDE PKWY STE 80<br>WEST SACRAMENTO, CA 95605-1513 | $750.00 | This claim has been paid by the Purchaser pursuant to the APA |
| COLLIER MFG<br>PO BOX 2109<br>FAIRVIEW, OR 97024-1815 | $11,318.40 | This claim has been paid by the Purchaser pursuant to the APA |
| COLOR SPOT NURSERIES INC<br>DEPT 1557<br>PO BOX 61000<br>SAN FRANCISCO, CA 94161-0001 | $28,737.17 | This claim has been paid by the Purchaser pursuant to the APA |
| COLORITE PLASTICS COMPANY<br>DIV COLORITE WATERWORKS<br>PO BOX 844546<br>LOS ANGELES, CA 90084-4546 | $66,419.90 | This claim has been paid by the Purchaser pursuant to the APA |
| COMM WORKS LLC<br>1405 XENIUM LN N STE 120<br>PLYMOUTH, MN 55441-4448 | $77,188.71 | This claim has been paid by the Purchaser pursuant to the APA |
| COMMERCIAL MECHANICAL SERVICE<br>981 BING ST<br>SAN CARLOS, CA 94070-5321 | $133,171.10 | This claim has been paid by the Purchaser pursuant to the APA |
| COMMERCIAL SITE IMPROVEMENTS<br>192 POKER FLAT RD<br>NO 404<br>COPPEROPOLIS, CA 95228-9601 | $34,736.00 | This claim has been paid by the Purchaser pursuant to the APA |
| COMMERCIAL WATER DISTRIBUTING<br>560 22ND ST<br>ZUMBROTA, MN 55992-5195 | $4,521.34 | This claim has been paid by the Purchaser pursuant to the APA |
| COMMWORLD OF SAN FRANCISCO<br>4336 JESSICA CIR<br>FREMONT, CA 94555-2102 | $6,387.25 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| CONCEPTUAL MARKETING & DE DBA CMD PRODUCTS<br>1410 FLIGHTLINE DR STE D<br>LINCOLN, CA 95648-9494 | $1,515.46 | This claim has been paid by the Purchaser pursuant to the APA |
| CONNECTICUT ELECTRIC INC<br>Bill Kafka<br>1819 West 38 Street<br>Anderson, IN 46013 | $35,022.65 | This claim has been paid by the Purchaser pursuant to the APA |
| CONSTRUCTION METALS INC<br>MAIL STOP #314704<br>PO BOX 24704<br>SEATTLE, WA 98124-0704 | $41,394.41 | This claim has been paid by the Purchaser pursuant to the APA |
| CONTINENTAL BUSINESS MACHINES<br>1629 SILVER LAKE BLVD.<br>LOS ANGELES, CA 90026 | $216.11 | This claim has been paid by the Purchaser pursuant to the APA |
| CONVENIENCE CONCEPTS INC<br>1680 TODD FARM DR<br>ELGIN, IL 60123-1145 | $17,275.23 | This claim has been paid by the Purchaser pursuant to the APA |
| COOPER LIGHTING INC<br>PO BOX 640460<br>PITTSBURGH, PA 15264-0460 | $72,648.63 | This claim has been paid by the Purchaser pursuant to the APA |
| COPPERFIT INDUSTRIES<br>1140 E LOCUST ST<br>ONTARIO, CA 91761-4537 | $513.80 | This claim has been paid by the Purchaser pursuant to the APA |
| CORE DISTRIBUTION<br>113 WASHINGTON AVE N<br>MINNEAPOLIS, MN 55401-1926 | $29,352.25 | This claim has been paid by the Purchaser pursuant to the APA |
| CORE DISTRIBUTION INC<br>ORCHARD IMPORT VENDOR<br>113 WASHINGTON AVE NORTH<br>MINNEAPOLIS, MN 55401 | $27,331.74 | This claim has been paid by the Purchaser pursuant to the APA |
| CORONA CLIPPER COMPANY IN<br>22440 TEMESCAL CANYON RD STE 102<br>CORONA, CA 92883-4200 | $300,921.51 | This claim has been paid by the Purchaser pursuant to the APA |
| CORPORATION SERVICE COMPANY<br>PO BOX 13397<br>PHILADELPHIA, PA 19101-3397 | $84.43 | This claim has been paid by the Purchaser pursuant to the APA |
| COUNTY OF SAN JOAQUIN<br>PO BOX 2169<br>STOCKTON, CA 95201-2169 | $343.10 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| COUNTY OF SANTA CLARA DEPT OF ENVIRONMENTAL HEALTH 1555 BERGER DR STE 300 SAN JOSE, CA 95112-2716 | $2,814.00 | This claim has been paid by the Purchaser pursuant to the APA |
| COUNTY OF VENTURA DEPT OF WEIGHTS & MEASURES 800 SOUTH VICTORIA L # 1750 VENTURA, CA 93009-0001 | $634.15 | This claim has been paid by the Purchaser pursuant to the APA |
| COUNTY SPECIALTY GASES 2200 BAY RD REDWOOD CITY, CA 94063-3003 | $25.85 | This claim has been paid by the Purchaser pursuant to the APA |
| COURTYARD CREATIONS INC 120 IONIA AVE SW STE 102 GRAND RAPIDS, MI 49503-4195 | $33,583.68 | This claim has been paid by the Purchaser pursuant to the APA |
| COYLE REPRODUCTIONS INC 14949 FIRESTONE BLVD LA MIRADA, CA 90638-6019 | $1,387.91 | This claim has been paid by the Purchaser pursuant to the APA |
| CPI CARD GROUP - NEVADA INC 1220 TRADE DR STE 101 NORTH LAS VEGAS, NV 89030-7813 | $52,952.38 | This claim has been paid by the Purchaser pursuant to the APA |
| CPS COLOR EQUIPMENT INC 1125 SCHILLING BLVD E STE 107 COLLIERVILLE, TN 38017-7078 | $675.00 | This claim has been paid by the Purchaser pursuant to the APA |
| CPS PRINTING DBA ZUZA 2304 FARADAY AVE CARLSBAD, CA 92008-7216 | $117,829.74 | This claim has been paid by the Purchaser pursuant to the APA |
| CREATIVE CO-OP INC MSC 410649 PO BOX 415000 NASHVILLE, TN 37241-5000 | $13,307.20 | This claim has been paid by the Purchaser pursuant to the APA |
| CREATIVE PARTNERS WEST INC 12200 LOS NIETOS ROAD SANTA FE SPRINGS, CA 90670 | $23,278.90 | This claim has been paid by the Purchaser pursuant to the APA |
| CROSSROAD SERVICES INC 2360 ALVARADO ST SAN LEANDRO, CA 94577-4314 | $43,991.67 | This claim has been paid by the Purchaser pursuant to the APA |
| CROUCH & RAMEY LLP 2001 ROSS AVE STE 4400 DALLAS, TX 75201-2924 | $75.00 | This claim has been paid by the Purchaser pursuant to the APA |
| CROWN BOLT 26940 ALISO VIEJO PKWY STE 100 ALISO VIEJO, CA 92656-2650 | $253,565.54 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| CRYSTAL SPRINGS WATER CO 2151-B DELAWARE AVE SANTA CRUZ, CA 95060-5706 | $411.40 | This claim has been paid by the Purchaser pursuant to the APA |
| CSA AMERICA INC DBA ONSPEX PO BOX 66512 AMF O`HARE CHICAGO, IL 60666 | $45,061.00 | This claim has been paid by the Purchaser pursuant to the APA |
| CT CORPORATION PO BOX 4349 CAROL STREAM, IL 60197-4349 | $3,420.00 | This claim has been paid by the Purchaser pursuant to the APA |
| CTM INTERNATIONAL GIFTWARE INC 11420 ALBERT HUDON MONTREAL, QC 95119 | $72,515.25 | This claim has been paid by the Purchaser pursuant to the APA |
| CULLIGAN INTERNATIONAL 2639 PAYSPHERE CIR CHICAGO, IL 60674-0026 | $67,467.64 | This claim has been paid by the Purchaser pursuant to the APA |
| CUSTOM BUILDING PRODUCTS 13001 SEAL BEACH BLVD STE 200 SEAL BEACH, CA 90740-2757 | $83,031.49 | This claim has been paid by the Purchaser pursuant to the APA |
| CYBERDATA CORPORATION 3 JUSTIN CT MONTEREY, CA 93940-5733 | $1,816.25 | This claim has been paid by the Purchaser pursuant to the APA |
| CYBERSOURCE CORPORATION PO BOX 742842 LOS ANGELES, CA 90074-2842 | $2,690.00 | This claim has been paid by the Purchaser pursuant to the APA |
| CYCLONE BICYCLE SUPPLY 2050 NW VAUGHN ST PORTLAND, OR 97209-1816 | $19,991.04 | This claim has been paid by the Purchaser pursuant to the APA |
| DAILY PRESS ACCOUNTS RECEIVABLE PO BOX 1389 VICTORVILLE, CA 92393-1389 | $6,392.40 | This claim has been paid by the Purchaser pursuant to the APA |
| DAILY REPUBLIC PO BOX 47 FAIRFIELD, CA 94533-0747 | $11,758.63 | This claim has been paid by the Purchaser pursuant to the APA |
| DANAHER TOOL LTD ORCHARD IMPORT NO 127-210 JHONG YONG RD TAICHUNG, | $128,944.42 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| DANCO COMPANY<br>A DIV OF PLUMBMASTER INC<br>PO BOX 971418<br>DALLAS, TX 75397-1418 | $306,373.84 | This claim has been paid by the Purchaser pursuant to the APA |
| DANIEL NICKLES<br>3200 ROSELLE AVE<br>MODESTO, CA 95355-9603 | $455.15 | This claim has been paid by the Purchaser pursuant to the APA |
| DANZE INC<br>5674 PAYSPHERE CIR<br>CHICAGO, IL 60674-0056 | $70,291.27 | This claim has been paid by the Purchaser pursuant to the APA |
| DAP INC<br>NATIONAL CITY BANK<br>PO BOX 931021<br>CLEVELAND, OH 44193-0004 | $117,476.23 | This claim has been paid by the Purchaser pursuant to the APA |
| DAREX LLC<br>PO Box 703<br>210 E HERSEY ST<br>ASHLAND, OR 97520 | $5,017.40 | This claim has been paid by the Purchaser pursuant to the APA |
| DASCO PRO INC<br>340 BLACKHAWK PARK AVE<br>ROCKFORD, IL 61104-5133 | $7,367.76 | This claim has been paid by the Purchaser pursuant to the APA |
| DATABANK IMX<br>2912 MOMENTUM PL<br>CHICAGO, IL 60689-5329 | $1,217.52 | This claim has been paid by the Purchaser pursuant to the APA |
| DATELINE PRODUCTS<br>1375 E BASE LINE ST STE B<br>SAN BERNARDINO, CA 92410-4063 | $43,954.80 | This claim has been paid by the Purchaser pursuant to the APA |
| DAVID MESA<br>DBA RETAIL SIGN SERVICE<br>2904 WOODMONT CIR<br>MODESTO, CA 95355-9136 | $93.29 | This claim has been paid by the Purchaser pursuant to the APA |
| DAVID R DEVAUGHN<br>DBA MR FIRST AID<br>231 CHANDRA WAY<br>LATHROP, CA 95330-9480 | $582.01 | This claim has been paid by the Purchaser pursuant to the APA |
| DEDICATED LOGISTICS INC<br>1750 CALIFORNIA AVE STE 113<br>CORONA, CA 92881-3395 | $1,514.66 | This claim has been paid by the Purchaser pursuant to the APA |
| DEEP THOUGHT DIVING PROD-<br>73-5577 KAUHOLA ST STE 1<br>KAILUA KONA, HI 96740-2642 | $78.81 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| DEER PARK IRONWORKS<br>6513 DEER PARK RD<br>REISTERSTOWN, MD 21136-5914 | $47,125.72 | This claim has been paid by the Purchaser pursuant to the APA |
| DEFT INCORPORATED<br>PO BOX 19507<br>IRVINE, CA 92623-9507 | $26,147.94 | This claim has been paid by the Purchaser pursuant to the APA |
| DELK PEST CONTROL<br>PO BOX 627<br>STOCKTON, CA 95201-0627 | $196.00 | This claim has been paid by the Purchaser pursuant to the APA |
| DELL MARKETING LP<br>C/O DELL USA LP<br>PO BOX 910916<br>PASADENA, CA 91110-0916 | $269,215.42 | This claim has been paid by the Purchaser pursuant to the APA |
| DELTA INDUSTRIES INTERNAT<br>DBA DELTA INDUSTRIES<br>191 S GULPH RD<br>KING OF PRUSSIA, PA 19406-3103 | $45,638.16 | This claim has been paid by the Purchaser pursuant to the APA |
| DEPARTMENT OF MOTOR VEHICLES<br>PO BOX 825339<br>SACRAMENTO, CA 94232-5339 | $52.00 | This claim has been paid by the Purchaser pursuant to the APA |
| DESERT EXTRUSION CORP<br>2737 E CHAMBERS ST<br>PHOENIX, AZ 85040-3600 | $133,167.36 | This claim has been paid by the Purchaser pursuant to the APA |
| DESIGN FABRICATION INC<br>1100 E MANDOLINE AVE STE 100<br>MADISON HEIGHTS, MI 48071-1426 | $1,188.86 | This claim has been paid by the Purchaser pursuant to the APA |
| DETROIT QUALITY BRUSH MFG<br>32165 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-1833 | $49,259.30 | This claim has been paid by the Purchaser pursuant to the APA |
| DEWINTER GROUP INC<br>1999 S BASCOM AVE STE 210<br>CAMPBELL, CA 95008-2219 | $13,782.75 | This claim has been paid by the Purchaser pursuant to the APA |
| DIAL MANUFACTURING INC<br>25 S 51ST AVE<br>PHOENIX, AZ 85043-3711 | $8,665.86 | This claim has been paid by the Purchaser pursuant to the APA |
| DIAMOND BUSINESS CREDIT LLC<br>DBA DISSTON COMPANY<br>PO BOX 842612<br>BOSTON, MA 02284-2612 | $86,681.20 | This claim has been paid by the Purchaser pursuant to the APA |
| DIG CORPORATION<br>1210 ACTIVITY DR<br>VISTA, CA 92081-8510 | $81,812.44 | This claim has been paid by the Purchaser pursuant to the APA |
| DIGIPOS STORE SOLUTIONS INC<br>3355 BRECKINRIDGE BLVD STE 120 | $75,993.08 | This claim has been paid by the Purchaser pursuant |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| DULUTH, GA 30096-4989 | | to the APA |
| DIR/CAL-OSHA<br>DEPARTMENT OF INDUSTRIAL RELAT<br>CASHIERING, ACCTG UNI - OSHA<br>PO BOX 420603<br>SAN FRANCISCO, CA 94142-0603 | $225.00 | This claim has been paid by the Purchaser pursuant to the APA |
| DIRECTV<br>PO BOX 60036<br>LOS ANGELES, CA 90060-0036 | $97.39 | This claim has been paid by the Purchaser pursuant to the APA |
| DIXIE SALES COMPANY INC<br>PO BOX 600012<br>RALEIGH, NC 27675-6012 | $339.50 | This claim has been paid by the Purchaser pursuant to the APA |
| DL PETERSON TRUST<br>5924 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0059 | $738.15 | This claim has been paid by the Purchaser pursuant to the APA |
| DLT GROWERS INC<br>13131 S BON VIEW AVE<br>ONTARIO, CA 91761-8226 | $14,330.18 | This claim has been paid by the Purchaser pursuant to the APA |
| DOMINO PLASTICS MFG INC<br>601 GATEWAY CT<br>BAKERSFIELD, CA 93307-6827 | $2,464.37 | This claim has been paid by the Purchaser pursuant to the APA |
| DONS MOBILE GLASS<br>3800 FINCH RD<br>MODESTO, CA 95357-4100 | $239.99 | This claim has been paid by the Purchaser pursuant to the APA |
| DORCY INTERNATIONAL INC<br>DEPT L-2575<br>COLUMBUS, OH 43260-2575 | $22,330.37 | This claim has been paid by the Purchaser pursuant to the APA |
| DOREL USA INC<br>DOREL JUVENILE GROUP INC<br>2154 PAYSPHERE CIR<br>CHICAGO, IL 60674-0021 | $27,902.37 | This claim has been paid by the Purchaser pursuant to the APA |
| DOSKOCIL MANUFACTURING CO<br>PO BOX 1246<br>ARLINGTON, TX 76004-1246 | $33,881.05 | This claim has been paid by the Purchaser pursuant to the APA |
| DRAINBO LLC<br>333 N CANYONS PKWY STE 221<br>LIVERMORE, CA 94551-7700 | $4,245.00 | This claim has been paid by the Purchaser pursuant to the APA |
| DRIP PANS USA<br>640 TAFT ST NE<br>MINNEAPOLIS, MN 55413-2815 | $3,222.00 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| DRIPLESS INC<br>134A LYSTRA CT<br>SANTA ROSA, CA 95403-8076 | $5,247.04 | This claim has been paid by the Purchaser pursuant to the APA |
| DROLL YANKEES INC<br>55 LATHROP RD<br>PLAINFIELD, CT 06374-2031 | $10,095.72 | This claim has been paid by the Purchaser pursuant to the APA |
| DS WATERS OF AMERICA INC<br>PO BOX 98587<br>CHICAGO, IL 60693-8587 | $54,235.37 | This claim has been paid by the Purchaser pursuant to the APA |
| DUCKBACK PRODUCTS<br>PO BOX 39000<br>DEPT 33533<br>SAN FRANCISCO, CA 94139-0001 | $132,309.65 | This claim has been paid by the Purchaser pursuant to the APA |
| DURA PLASTIC PRODUCTS INC<br>PO BOX 2097<br>BEAUMONT, CA 92223-0997 | $165,730.30 | This claim has been paid by the Purchaser pursuant to the APA |
| DURAFLAME INC<br>FILE NO 22215<br>PO BOX 60000<br>SAN FRANCISCO, CA 94160-0001 | $14,936.81 | This claim has been paid by the Purchaser pursuant to the APA |
| DURO CORP<br>17018 EVERGREEN PL<br>CITY OF INDUSTRY, CA 91745-1819 | $45,207.00 | This claim has been paid by the Purchaser pursuant to the APA |
| DUSTIN E COY<br>DBA DATA COURIER<br>1534 TIMBER CREEK DR<br>SAN JOSE, CA 95131-2637 | $1,520.00 | This claim has been paid by the Purchaser pursuant to the APA |
| DUTRO COMPANY<br>675 N 600 W #2<br>LOGAN, UT 84321-3192 | $3,932.26 | This claim has been paid by the Purchaser pursuant to the APA |
| E S WEST COAST<br>DBA ENERGY SYSTEMS<br>62384 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0623 | $6,692.61 | This claim has been paid by the Purchaser pursuant to the APA |
| EBIX BPO<br>MAIL CODE 5610<br>PO BOX 105046<br>ATLANTA, GA 30348-5046 | $1,526.10 | This claim has been paid by the Purchaser pursuant to the APA |
| ECLECTIC PRODUCTS INC<br>DRAWER CS 198564<br>ATLANTA, GA 30384-0001 | $19,793.11 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| ECO ALLY LLC<br>17436 PLEASANT VIEW AVE<br>MONTE SERENO, CA 95030-3320 | $962.00 | This claim has been paid by the Purchaser pursuant to the APA |
| ECODYNE<br>PO BOX 91749<br>CHICAGO, IL 60693-1749 | $4,099.50 | This claim has been paid by the Purchaser pursuant to the APA |
| EDFRED CORPORATION<br>DBA EDFRED CHEMICAL COMPA<br>170 HAYES RD STE A<br>ROYAL OAKS, CA 95076-5319 | $4,197.42 | This claim has been paid by the Purchaser pursuant to the APA |
| EDMUND A GRAY COMPANY INC<br>2277 EAST FIFTEENTH STREE<br>LOS ANGELES, CA 90021 | $31,567.05 | This claim has been paid by the Purchaser pursuant to the APA |
| EDSAL MANUFACTURING<br>4400 S PACKERS AVE<br>CHICAGO, IL 60609-3343 | $77,950.22 | This claim has been paid by the Purchaser pursuant to the APA |
| EHD<br>SAN JOAQUIN COUNTY<br>1868 E HAZELTON AVE<br>STOCKTON, CA 95205-6232 | $609.00 | This claim has been paid by the Purchaser pursuant to the APA |
| EI DU PONT DE NEMOURS<br>PO BOX 894422<br>LOS ANGELES, CA 90189-4422 | $3,308.87 | This claim has been paid by the Purchaser pursuant to the APA |
| ELECTRICAL DISTRIBUTORS CO<br>1135 AUZERAIS AVE<br>PO BOX 26830<br>SAN JOSE, CA 95159-6830 | $2,002.02 | This claim has been paid by the Purchaser pursuant to the APA |
| ELECTROLUX HOME PRODUCTS<br>PO BOX 70015<br>CHICAGO, IL 60673-0015 | $24,345.30 | This claim has been paid by the Purchaser pursuant to the APA |
| ELEXA CONSUMER PRODUCTS<br>PO BOX 2401<br>BEDFORD PARK, IL 60499-2401 | $9.20 | This claim has been paid by the Purchaser pursuant to the APA |
| ELEXA CONSUMER PRODUCTS I<br>PO BOX 2401<br>BEDFORD PARK, IL 60499-2401 | $12,182.78 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| ELMER`S PRODUCTS INC<br>PO BOX 8500-53882<br>PHILADELPHIA, PA 60499-2401 | $27,496.93 | This claim has been paid by the Purchaser pursuant to the APA |
| EMERGENCY PHYSICIAN ASSOCIATES<br>PO BOX 4419<br>WOODLAND HILLS, CA 91365-4419 | $320.00 | This claim has been paid by the Purchaser pursuant to the APA |
| EMERSON<br>DBA IN-SINK-ERATOR DIVISI<br>PO BOX 101409<br>ATLANTA, GA 30392-1409 | $71,362.57 | This claim has been paid by the Purchaser pursuant to the APA |
| EMERSON ELECTRIC CO<br>SPECIAL PRODUCTS DIVISION<br>PO BOX 905584<br>CHARLOTTE, NC 28290-5584 | $121,305.45 | This claim has been paid by the Purchaser pursuant to the APA |
| EMERSON TOOL<br>4607 FORGE RD<br>COLORADO SPRINGS, CO 80907-3517 | $31,977.40 | This claim has been paid by the Purchaser pursuant to the APA |
| EMHART TECHNOLOGIES<br>12326 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0123 | $1,251.50 | This claim has been paid by the Purchaser pursuant to the APA |
| ENCORE INDUSTRIES<br>ATTN ACCOUNTS RECEIVABLE<br>319 HOWARD DR<br>SANDUSKY, OH 44870-8607 | $12,078.74 | This claim has been paid by the Purchaser pursuant to the APA |
| ENFORCER PRODUCTS INC<br>12118 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0121 | $108,284.85 | This claim has been paid by the Purchaser pursuant to the APA |
| ENTERPRISE GROUP<br>14544 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0145 | $1,323.70 | This claim has been paid by the Purchaser pursuant to the APA |
| ENTERPRISE RECORD<br>RED BLUFF DAILY NEWS<br>PO BOX 512260<br>LOS ANGELES, CA 90051-0260 | $11,980.86 | This claim has been paid by the Purchaser pursuant to the APA |
| ENVIRONMENTAL SOLUTIONS INTL<br>1261 N RADDANT RD<br>BATAVIA, IL 60510-4213 | $1,713.46 | This claim has been paid by the Purchaser pursuant to the APA |
| ERIC JOHN LESEBERG<br>DBA AWNING DETAILERS<br>PO BOX 1020<br>ANTIOCH, CA 94509-0518 | $2,049.56 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| ESCREEN INC<br>DEPT 2481<br>PO BOX 122481<br>DALLAS, TX 75312-2481 | $14,761.60 | This claim has been paid by the Purchaser pursuant to the APA |
| ESITE INC<br>528 JOHNNIE DODDS BLVD STE 201<br>MT PLEASANT, SC 29464-3048 | $645.16 | This claim has been paid by the Purchaser pursuant to the APA |
| ESTWING MFG CO INC<br>97153 EAGLE WAY<br>CHICAGO, IL 60678-9710 | $13,004.96 | This claim has been paid by the Purchaser pursuant to the APA |
| ETTORE PRODUCTS COMPANY<br>PO BOX 49074<br>SAN JOSE, CA 95161-9074 | $42,806.29 | This claim has been paid by the Purchaser pursuant to the APA |
| EURO-PRO OPERATING LLC<br>PO BOX 3772<br>BOSTON, MA 02241-3772 | $1,776.32 | This claim has been paid by the Purchaser pursuant to the APA |
| EVERFLOW INDUSTRIAL SUPPLY<br>16F NO 401 SEC 1 CHUNG SHAN RD<br>CHANG HUA, | $66,129.32 | This claim has been paid by the Purchaser pursuant to the APA |
| EVERGREEN OIL INC<br>DBA EVERGREEN ENVIRONMENTAL<br>DEPT LA 23234<br>PASADENA, CA 91185-3234 | $70.00 | This claim has been paid by the Purchaser pursuant to the APA |
| EXCEL GARDEN PRODUCTS<br>FILE 57541<br>LOS ANGELES, CA 90074-0001 | $277,364.97 | This claim has been paid by the Purchaser pursuant to the APA |
| EXCEL MARKETING<br>DBA MATSON LLC<br>PO BOX 409253<br>ATLANTA, GA 30384-9253 | $76,226.25 | This claim has been paid by the Purchaser pursuant to the APA |
| EXTRA EXPRESS CERRITOS INC<br>DBA EXTRA EXPRESS<br>PO BOX 5100<br>CERRITOS, CA 90703-5100 | $105,864.74 | This claim has been paid by the Purchaser pursuant to the APA |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109-7321 | $386.82 | This claim has been paid by the Purchaser pursuant to the APA |
| FEENEY INC<br>DBA FEENEY WIRE ROPE AND<br>PO BOX 23805<br>OAKLAND, CA 94623-0805 | $4,842.52 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| FEIN POWER TOOLS<br>1030 ALCON ST<br>PITTSBURGH, PA 15220-3401 | $51,592.39 | This claim has been paid by the Purchaser pursuant to the APA |
| FEIT ELECTRIC COMPANY INC<br>4901 GREGG RD<br>PICO RIVERA, CA 90660-2108 | $28,300.32 | This claim has been paid by the Purchaser pursuant to the APA |
| FERGUSON PARTS & PACKAGING<br>DBA LINCOLN PRODUCTS DIVI<br>LOCATION 1908<br>PO BOX 8580<br>ROWLAND HEIGHTS, CA 91748-0580 | $31,472.18 | This claim has been paid by the Purchaser pursuant to the APA |
| FERNCO INC<br>DEPT #77099<br>PO BOX 77000<br>DETROIT, MI 48277-0099 | $26,473.22 | This claim has been paid by the Purchaser pursuant to the APA |
| FFR INC<br>PO BOX 635696<br>CINCINNATI, OH 45263-5696 | $5,404.17 | This claim has been paid by the Purchaser pursuant to the APA |
| FIRE ALARMS PLUS<br>PO BOX 548<br>ANDERSON, CA 96007-0548 | $170.00 | This claim has been paid by the Purchaser pursuant to the APA |
| FIRE AND FLAVOR GRILLING<br>3758 COMMERCE BLVD<br>BOGART, GA 30622 | $19,806.36 | This claim has been paid by the Purchaser pursuant to the APA |
| FIRST ALERT<br>DBA LEHIGH GROUP<br>5558 RELIABLE PARKWAY<br>CHICAGO, IL 60686-0055 | $452,759.53 | This claim has been paid by the Purchaser pursuant to the APA |
| FIRST ALERT/BRK BRANDS INC<br>3901 LIBERTY ST<br>AURORA, IL 60504-8122 | $10,513.84 | This claim has been paid by the Purchaser pursuant to the APA |
| FISKARS BRANDS INC<br>DBA FISKARS GARDEN TOOLS<br>PO BOX 932587<br>ATLANTA, GA 31193-2587 | $96,627.34 | This claim has been paid by the Purchaser pursuant to the APA |
| FLEETWASH INC<br>PO BOX 36014<br>NEWARK, NJ 07188-9014 | $1,565.85 | This claim has been paid by the Purchaser pursuant to the APA |
| FLORENCE & NEW ITALIAN AR<br>27735 INDUSTRIAL BLVD<br>HAYWARD, CA 94545-4045 | $183,961.22 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation | Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|---|---|---|
| FLORIDA PNEUMATIC MFG LOCKBOX 7047552928 PO BOX 572 LAUREL, NY 11948-0572 | $4,228.00 | This claim has been paid by the Purchaser pursuant to the APA | FRYS METALS INC DBA ALPHA ADVANCED MATERIALS 5734 COLLECTION CENTER DR D CHICAGO, IL 60693-0057 | $32,180.40 | This claim has been paid by the Purchaser pursuant to the APA |
| FLUIDMASTER INC FILE 56475 LOS ANGELES, CA 90074-0001 | $163,726.73 | This claim has been paid by the Purchaser pursuant to the APA | FULCRUM PRODUCTS INC 5441 SW MACADAM AVE STE 302 PORTLAND, OR 97239-3823 | $22,102.00 | This claim has been paid by the Purchaser pursuant to the APA |
| FONEGEAR LLC 2139 AUSTIN AVE ROCHESTER HILLS, MI 48309-3668 | $7,416.88 | This claim has been paid by the Purchaser pursuant to the APA | FUN SOURCE LLC 5 RIVER RD STE 240 WILTON, CT 06897-4069 | $4,223.16 | This claim has been paid by the Purchaser pursuant to the APA |
| FOOTHILL SIERRA PEST CONTROL 11072A MOUNTAIN BROW RD SONORA, CA 95370-5437 | $146.00 | This claim has been paid by the Purchaser pursuant to the APA | FUNMOBILITY INC 4234 HACIENDA DR STE 200 PLEASANTON, CA 94588-2721 | $5,805.48 | This claim has been paid by the Purchaser pursuant to the APA |
| FORESTON TRENDS 1483 W VIA PLATA ST LONG BEACH, CA 90810-1460 | $12,048.00 | This claim has been paid by the Purchaser pursuant to the APA | G & K SERVICES CO 5995 OPUS PKWY STE 500 MINNETONKA, MN 55343-9078 | $996.40 | This claim has been paid by the Purchaser pursuant to the APA |
| FORNEY INDUSTRIES INC 1830 LAPORTE AVE PO BOX 563 FORT COLLINS, CO 80522-0563 | $23,002.30 | This claim has been paid by the Purchaser pursuant to the APA | G B TOOLS & SUP INC DBA GARDNER BENDER 22732 NETWORK PL CHICAGO, IL 60673-1227 | $98,437.31 | This claim has been paid by the Purchaser pursuant to the APA |
| FOUR WINDS GROWERS PO BOX 3538 FREMONT, CA 94539-0353 | $161,819.60 | This claim has been paid by the Purchaser pursuant to the APA | GA COMMUNICATIONS INC PO BOX 871053 STONE MOUNTAIN, GA 30087-0027 | $138,607.19 | This claim has been paid by the Purchaser pursuant to the APA |
| FOX FIRE PROTECTION INC PO BOX 4156 BURBANK, CA 91503-4156 | $473.55 | This claim has been paid by the Purchaser pursuant to the APA | GALE PACIFIC USA INC PO BOX 915053 ORLANDO, FL 32891-5053 | $3,770.58 | This claim has been paid by the Purchaser pursuant to the APA |
| FP PARKER MFG CO INC 9732 PYRAMID WAY # 401 SPARKS, NV 89441-6258 | $3,598.88 | This claim has been paid by the Purchaser pursuant to the APA | GARDA CL WEST INC DEPT 3100-120 LOS ANGELES, CA 90084-3100 | $59,267.89 | This claim has been paid by the Purchaser pursuant to the APA |
| FPC CORP 355 HOLLOW HILL RD WAUCONDA, IL 60084-9794 | $18,357.49 | This claim has been paid by the Purchaser pursuant to the APA | GENERAC POWER SYSTEMS NW 5094 PO BOX 1450 MINNEAPOLIS, MN 55485-5094 | $117,044.85 | This claim has been paid by the Purchaser pursuant to the APA |
| FRESNO OXYGEN PO BOX 1666 FRESNO, CA 93717-1666 | $72.56 | This claim has been paid by the Purchaser pursuant to the APA | GENERAL ELECTRIC LIGHTING 4326 CONEJO DR DANVILLE, CA 94506-6258 | $670.32 | This claim has been paid by the Purchaser pursuant to the APA |
| FRG WASTE RESOURCES INC PO BOX 10858 NAPA, CA 94581-2858 | $25,387.35 | This claim has been paid by the Purchaser pursuant to the APA | GENERAL TOOLS MFG CO LLC 80 WHITE ST NEW YORK, NY 10013-3527 | $118,199.64 | This claim has been paid by the Purchaser pursuant to the APA |
| FRONTIER PO BOX 20550 ROCHESTER, NY 14602-0550 | $2,818.04 | This claim has been paid by the Purchaser pursuant to the APA | GENERAL WIRE SPRING COMPA 1101 THOMPSON AVE MC KEES ROCKS, PA 15136-3818 | $49,212.22 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| GENOVA PRODUCTS INC DEPT #116501 PO BOX 67000 DETROIT, MI 48267-1165 | $76,184.89 | This claim has been paid by the Purchaser pursuant to the APA |
| GEO GLOBAL PARTNERS LLC 1727 OLD OKEECHOBEE RD STE A WEST PALM BEACH, FL 33409-5225 | $204,131.94 | This claim has been paid by the Purchaser pursuant to the APA |
| GIBSON DUNN & CRUTCHER PO BOX 840723 LOS ANGELES, CA 90084-0723 | $59,962.34 | This claim has been paid by the Purchaser pursuant to the APA |
| GLAZE N SEAL PRODUCTS 18207 MCDURMOTT E STE C IRVINE, CA 92614-4762 | $26,752.93 | This claim has been paid by the Purchaser pursuant to the APA |
| GLEASON INDUSTRIAL PRODUCTS 15664 COLLECTION CENTER DR CHICAGO, IL 60693-0156 | $69,014.49 | This claim has been paid by the Purchaser pursuant to the APA |
| GLOBAL EQUIPMENT COMPANY INC PO BOX 100090 BUFORD, GA 30515-1100 | $149.47 | This claim has been paid by the Purchaser pursuant to the APA |
| GOLD COUNTRY MEDIA PUBLICATION PO BOX 5910 AUBURN, CA 95604-5910 | $1,221.87 | This claim has been paid by the Purchaser pursuant to the APA |
| GOLD EAGLE CO PO BOX 97267 CHICAGO, IL 60690-7267 | $9,507.00 | This claim has been paid by the Purchaser pursuant to the APA |
| GOLDEN EAGLE DIST - MERCH DEPT 33357 PO BOX 39000 SAN FRANCISCO, CA 94139-0001 | $213,558.53 | This claim has been paid by the Purchaser pursuant to the APA |
| GOLDEN EAGLE DISTR - NON-MERCH DEPT 33357 PO BOX 39000 SAN FRANCISCO, CA 94139-3357 | $72.20 | This claim has been paid by the Purchaser pursuant to the APA |
| GORDON TRUCKING INC PO BOX 11626 TACOMA, WA 98411-6626 | $2,127.34 | This claim has been paid by the Purchaser pursuant to the APA |
| GRAINGER DEPT 820093839 PALATINE, IL 60038-0001 | $620.28 | This claim has been paid by the Purchaser pursuant to the APA |
| GRAPHIC COMMUNICATIONS PO BOX 933233 ATLANTA, GA 31193-3233 | $117,604.20 | This claim has been paid by the Purchaser pursuant to the APA |
| GRAYBAR ELECTRIC INC FILE 57071 LOS ANGELES, CA 90074-7071 | $1,191.93 | This claim has been paid by the Purchaser pursuant |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
|  |  | to the APA |
| GREAT AMERICA NETWORKS CONF 15700 103RD ST LEMONT, IL 60439-9610 | $321.32 | This claim has been paid by the Purchaser pursuant to the APA |
| GREAT NECK SAW MFRS INC 165 E 2ND ST MINEOLA, NY 11501-3523 | $26,022.24 | This claim has been paid by the Purchaser pursuant to the APA |
| GREEN KING LLC 162 W BOXELDER PL STE 2 CHANDLER, AZ 85225-7173 | $23,902.60 | This claim has been paid by the Purchaser pursuant to the APA |
| GREENLEE TEXTRON INC 4455 BOEING DR ROCKFORD, IL 61109-2932 | $19,681.10 | This claim has been paid by the Purchaser pursuant to the APA |
| GRONOMICS 19801 HIGHWAY 65 NE EAST BETHEL, MN 55011-9403 | $581.23 | This claim has been paid by the Purchaser pursuant to the APA |
| GT WATER PRODUCTS INC 5239 N COMMERCE AVE # A MOORPARK, CA 93021-1763 | $24,686.36 | This claim has been paid by the Purchaser pursuant to the APA |
| GYROS PRECISION TOOLS INC PO BOX 765 MONSEY, NY 10952-0765 | $5,687.53 | This claim has been paid by the Purchaser pursuant to the APA |
| H D HUDSON MANUFACTURING 31004 NETWORK PLACE CHICAGO, IL 60673-1310 | $343,546.34 | This claim has been paid by the Purchaser pursuant to the APA |
| H G MAKELIM COMPANY 219 SHAW RD SOUTH SAN FRANCISCO, CA 94080-6605 | $87.10 | This claim has been paid by the Purchaser pursuant to the APA |
| HAMMONDS CANDIES 5735 WASHINGTON ST DENVER, CO 80216-1321 | $5,714.53 | This claim has been paid by the Purchaser pursuant to the APA |
| HAMPTON PRODUCTS INTL CORP 50 ICON FOOTHILL RANCH, CA 92610-3000 | $72,405.02 | This claim has been paid by the Purchaser pursuant to the APA |
| HANFORD POLICE DEPARTMENT 425 N IRWIN ST HANFORD, CA 93230-4425 | $285.00 | This claim has been paid by the Purchaser pursuant to the APA |
| HANGZHOU GREAT STAR IND NO. 35 JIU HUAN ROAD, JIU BAO HANGZHOU, | $308,135.86 | This claim has been paid by the Purchaser pursuant to the APA |
| HARBOR PRODUCTS INC 630 S PACIFIC AVE # 112 SAN PEDRO, CA 90731-2630 | $27,255.48 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| HART & COOLEY INC<br>DBA AMERICAN METAL PRODUC<br>PO BOX 102377<br>ATLANTA, GA 30368-2377 | $11,700.39 | This claim has been paid by the Purchaser pursuant to the APA |
| HARTS NURSERY OF JEFFERSON INC<br>PO BOX 1070<br>JEFFERSON, OR 97352-1070 | $47,561.90 | This claim has been paid by the Purchaser pursuant to the APA |
| HARVARD BATTERY INC<br>1008 ASTORIA BLVD STE E<br>CHERRY HILL, NJ 08003-2316 | $100.50 | This claim has been paid by the Purchaser pursuant to the APA |
| HAULAWAY STORAGE CONTAINERS IN<br>PO BOX 186<br>STANTON, CA 90680-0186 | $429.00 | This claim has been paid by the Purchaser pursuant to the APA |
| HDA INC<br>944 ANGLUM RD<br>HAZELWOOD, MO 63042-2329 | $12,884.75 | This claim has been paid by the Purchaser pursuant to the APA |
| HEALTHLINE MEDICAL GROUP<br>15211 VANOWEN ST STE 105<br>VAN NUYS, CA 91405-3614 | $45.00 | This claim has been paid by the Purchaser pursuant to the APA |
| HELP INC<br>DBA PREPASS<br>23566 NETWORK PL<br>CHICAGO, IL 60673-1235 | $388.00 | This claim has been paid by the Purchaser pursuant to the APA |
| HENKEL CONSUMER<br>15805 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0158 | $70,958.73 | This claim has been paid by the Purchaser pursuant to the APA |
| HERTZ EQUIP RENTAL-FREMONT<br>1333 ATLANTIC ST<br>UNION CITY, CA 94587-2003 | $79.74 | This claim has been paid by the Purchaser pursuant to the APA |
| HIATT MFG<br>4410 THEURER BLVD<br>WINONA, MN 55987-1574 | $139,577.76 | This claim has been paid by the Purchaser pursuant to the APA |
| HILCO MERCHANT RESOURCES LLC<br>5 REVERE DR STE 206<br>ATTN LORI HENRY<br>NORTHBROOK, IL 60062-1568 | $63,933.70 | This claim has been paid by the Purchaser pursuant to the APA |
| HILLMAN GROUP INC<br>3451 MORTON DR<br>EAST MOLINE, IL 61244-1921 | $785,283.32 | This claim has been paid by the Purchaser pursuant to the APA |
| HINES GROWERS INC<br>23181 VERDUGO DR STE 101<br>LAGUNA HILLS, CA 92653-1313 | $62,268.91 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| HITACHI POWER TOOLS<br>3950 STEVE REYNOLDS BLVD<br>NORCROSS, GA 30093-3061 | $15,331.34 | This claim has been paid by the Purchaser pursuant to the APA |
| HMS MFG CO<br>1230 E BIG BEAVER RD<br>TROY, MI 48083-1904 | $730.40 | This claim has been paid by the Purchaser pursuant to the APA |
| HOFFMEYER CO<br>1600 FACTOR AVE<br>SAN LEANDRO, CA 94577-5618 | $16,071.25 | This claim has been paid by the Purchaser pursuant to the APA |
| HOLLOWAY HOUSE<br>PO BOX 158<br>FORTVILLE, IN 46040-0158 | $6,979.35 | This claim has been paid by the Purchaser pursuant to the APA |
| HOMAX CORPORATION<br>PO BOX 912070<br>DENVER, CO 80291-2070 | $46,452.71 | This claim has been paid by the Purchaser pursuant to the APA |
| HOME BAZAAR<br>15 GRUMMAN RD W STE 1200<br>BETHPAGE, NY 11714-5028 | $29,864.82 | This claim has been paid by the Purchaser pursuant to the APA |
| HOME PRODUCTS INTERNATIONAL<br>HPI NA INC LOCKBOX<br>PO BOX 74745<br>CHICAGO, IL 60694-4745 | $1,558.61 | This claim has been paid by the Purchaser pursuant to the APA |
| HOMEDIRECT USA<br>LB#674497<br>C/O LOCKBOX SERVICE MC/7526<br>39200 6 MILE RD<br>LIVONIA, MI 48152-2656 | $5,119.35 | This claim has been paid by the Purchaser pursuant to the APA |
| HOMEVIEW DESIGN INC<br>347 ENTERPRISE PL<br>POMONA, CA 91768-3245 | $31,558.80 | This claim has been paid by the Purchaser pursuant to the APA |
| HONEY CAN DO INTL LLC<br>5750 MCDERMOTT DR<br>BERKELEY, IL 60163-1102 | $1,350.37 | This claim has been paid by the Purchaser pursuant to the APA |
| HONEYWELL<br>ACS ECC CONTROL PRODUCTS<br>12623 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0126 | $27,647.77 | This claim has been paid by the Purchaser pursuant to the APA |
| HONG KONG SUNRISE TRADING CO<br>319 OATES RD STE C<br>MOORESVILLE, NC 28117-7041 | $780,136.64 | This claim has been paid by the Purchaser pursuant to the APA |
| HOOVER COMPANY, THE<br>62481 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0624 | $21,429.78 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| HOPKINS MFG<br>428 PEYTON ST<br>EMPORIA, KS 66801-3722 | $1,877.44 | This claim has been paid by the Purchaser pursuant to the APA |
| HOUSEHOLD ESSENTIALS<br>PO BOX 790379<br>SAINT LOUIS, MO 63179-0379 | $20,950.76 | This claim has been paid by the Purchaser pursuant to the APA |
| HOWARD PRODUCTS INC<br>560 LINNE RD<br>PASO ROBLES, CA 93446-8454 | $27,850.32 | This claim has been paid by the Purchaser pursuant to the APA |
| HUA XING INTL HK LTD<br>236 ISLESBROOK PKWY<br>SAINT JOHNS, FL 32259-7241 | $90,901.91 | This claim has been paid by the Purchaser pursuant to the APA |
| HUBBELL ELECTRICAL PRODUC<br>25409 NETWORK PL<br>CHICAGO, IL 60673-1254 | $84,551.27 | This claim has been paid by the Purchaser pursuant to the APA |
| HUNTER FAN COMPANY<br>PO BOX 1000<br>MEMPHIS, TN 38148-0056 | $51,874.21 | This claim has been paid by the Purchaser pursuant to the APA |
| HUSQVARNA OUTDOOR PRODUCT<br>9335 HARRIS CORNERS PKWY STE 400<br>CHARLOTTE, NC 28269-3818 | $123,999.95 | This claim has been paid by the Purchaser pursuant to the APA |
| HYBRIS CANADA INC<br>999 DE MAISONNEUVE BLVD W<br>3RD FLOOR<br>MONTREAL, QB H3A 3L4 | $13,885.00 | This claim has been paid by the Purchaser pursuant to the APA |
| HY-C COMPANY INC<br>2107 N 14TH ST<br>SAINT LOUIS, MO 63106-4132 | $1,430.28 | This claim has been paid by the Purchaser pursuant to the APA |
| HYDE MFG CO<br>PO BOX 3511<br>BOSTON, MA 02241-3511 | $21,609.56 | This claim has been paid by the Purchaser pursuant to the APA |
| IAN ROBERTSON<br>2184 PETRUCHIO WAY<br>ROSEVILLE, CA 95661-3222 | $4,460.00 | This claim has been paid by the Purchaser pursuant to the APA |
| IBM CORPORATION<br>PO BOX 676673<br>DALLAS, TX 75267-6673 | $358.91 | This claim has been paid by the Purchaser pursuant to the APA |
| IDEAL INDUSTRIES INC<br>PO BOX 92803<br>CHICAGO, IL 60675-2803 | $32,245.89 | This claim has been paid by the Purchaser pursuant to the APA |
| IGLOO PRODUCTS CORP FBO GECC<br>99912 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0001 | $79,578.77 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| IGNITE USA<br>954 W WASHINGTON BLVD<br>MC 37<br>CHICAGO, IL 60607-2224 | $6,750.24 | This claim has been paid by the Purchaser pursuant to the APA |
| ILLINOIS AUTO ELECTRIC CO<br>DBA MIDWEST ENGINE WAREHO<br>PO BOX 88473<br>CHICAGO, IL 60680-1473 | $4,740.81 | This claim has been paid by the Purchaser pursuant to the APA |
| ILLINOIS TOOL WORKS INC<br>DBA ITW PERMATEX<br>10 COLUMBUS BLVD<br>HARTFORD, CT 06106-1976 | $41,654.39 | This claim has been paid by the Purchaser pursuant to the APA |
| IMPACT PRODUCTS<br>2840 CENTENNIAL RD<br>TOLEDO, OH 43617-1898 | $15,406.56 | This claim has been paid by the Purchaser pursuant to the APA |
| IMPERIAL BLADES<br>450 PROGRESS WAY<br>SUN PRAIRIE, WI 53590-9111 | $65,777.75 | This claim has been paid by the Purchaser pursuant to the APA |
| IMPERIAL MANUFACTURING GR<br>C/O T60063U<br>PO BOX 66512<br>CHICAGO, IL 60666-0512 | $12,753.67 | This claim has been paid by the Purchaser pursuant to the APA |
| IMPEX SYSTEMS GROUP INC<br>2801 NW 3RD AVE<br>MIAMI, FL 33127-3921 | $880.98 | This claim has been paid by the Purchaser pursuant to the APA |
| INNERWORKINGS LLC<br>ACCOUNTS RECEIVABLE<br>PO BOX 100612<br>PASADENA, CA 91189-0612 | $2,296.24 | This claim has been paid by the Purchaser pursuant to the APA |
| INNOVATIVE CONCEPTS CORP<br>200 SMITH WAY<br>CANTON, CT 06019-2489 | $4,350.60 | This claim has been paid by the Purchaser pursuant to the APA |
| INTEGRACOLOR<br>PO BOX 671172<br>DALLAS, TX 75267-1172 | $2,319.01 | This claim has been paid by the Purchaser pursuant to the APA |
| INTEGRATED FACILITY SERVICES<br>DBA INTEGRATED SERVICES<br>1550 WHIPPLE RD<br>UNION CITY, CA 94587-2046 | $2,858.00 | This claim has been paid by the Purchaser pursuant to the APA |

17

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| INTEGRATED SYSTEMS AND CONTROL DBA ISAC INC PO BOX 7682 AUBURN, CA 95604-7682 | $2,755.00 | This claim has been paid by the Purchaser pursuant to the APA |
| INTERMATIC INC 8385 SOLUTIONS CTR CHICAGO, IL 60677-8003 | $51,845.31 | This claim has been paid by the Purchaser pursuant to the APA |
| INTERNATIONAL DEVELOPMENT 899 HENRIETTA CREEK RD ROANOKE, TX 76262-6309 | $128,036.93 | This claim has been paid by the Purchaser pursuant to the APA |
| INTERPUBLIC GROUP OF COMPANIES WAHLSTROM GROUP PO BOX 7247-6592 PHILADELPHIA, PA 19170-6592 | $3,774.70 | This claim has been paid by the Purchaser pursuant to the APA |
| INTERSTATE BATTERY SYSTEM OF M 1057 WOODLAND AVE MODESTO, CA 95351-1540 | $522.32 | This claim has been paid by the Purchaser pursuant to the APA |
| INTERSTATE OIL COMPANY 8221 ALPINE AVENUE SACRAMENTO, CA 95826 | $26,733.48 | This claim has been paid by the Purchaser pursuant to the APA |
| INTL CLASSICS HONG KONG LTD RM701 7FL SINO CENTRE 582-592 NATHAN RD MONKGKOK KOWLOON, | $11,832.81 | This claim has been paid by the Purchaser pursuant to the APA |
| IRVING IDELL 15758 CASTLEWOODS DR SHERMAN OAKS, CA 91403-4807 | $826.63 | This claim has been paid by the Purchaser pursuant to the APA |
| ISCOPE MEDIA INC 201 SE 15TH TER STE 204 DEERFIELD BEACH, FL 33441-4464 | $1,150.00 | This claim has been paid by the Purchaser pursuant to the APA |
| ISIDRO DOMINGUEZ DBA IDS SERVICE 2043 S EUCLID AVE ONTARIO, CA 91762-6514 | $3,626.00 | This claim has been paid by the Purchaser pursuant to the APA |
| IT 1 SOURCE LLC PO BOX 413006 SALT LAKE CITY, UT 84141-3006 | $25,317.16 | This claim has been paid by the Purchaser pursuant to the APA |
| IT'S A GAS INC 1620 N EUCLID AVE UPLAND, CA 91784-2001 | $531.92 | This claim has been paid by the Purchaser pursuant to the APA |
| ITW BRANDS 955 NATIONAL PKWY STE 95500 SCHAUMBURG, IL 60173-5172 | $29,510.14 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| J & M HOME FASHIONS LLC 1039 SERPENTINE LN STE E PLEASANTON, CA 94566-4770 | $8,040.00 | This claim has been paid by the Purchaser pursuant to the APA |
| JACKLYN RODMAN DBA SUNLAND WATER GARDEN 9948 SUNLAND BLVD SUNLAND, CA 91040-1530 | $6,456.50 | This claim has been paid by the Purchaser pursuant to the APA |
| JAMES ELECTRONICS LTD DBA JAMECO ELECTRONICS 1355 SHOREWAY RD BELMONT, CA 94002-4105 | $114.11 | This claim has been paid by the Purchaser pursuant to the APA |
| JAMES W COINER DBA COINER NURSERY PO BOX 7217 LA VERNE, CA 91750-7217 | $99,040.85 | This claim has been paid by the Purchaser pursuant to the APA |
| JASCO PRODUCTS CO LLC PO BOX 268985 OKLAHOMA CITY, OK 73126-8985 | $25,966.94 | This claim has been paid by the Purchaser pursuant to the APA |
| JAVE R DIRKSEN DBA RECREATION SALES PUBL 4077 WINKLE AVE SANTA CRUZ, CA 95065-1139 | $1,508.22 | This claim has been paid by the Purchaser pursuant to the APA |
| JEFFREY A HAWLISH DBA BANCONIT SPECIALTY CONSTR 3535 E COAST HWY # 42 CORONA DEL MAR, CA 92625-2404 | $51,244.74 | This claim has been paid by the Purchaser pursuant to the APA |
| JELMAR 135 S LASALLE - DEPT 1108 CHICAGO, IL 60674-1108 | $23,441.57 | This claim has been paid by the Purchaser pursuant to the APA |
| JENSEN DISTRIBUTION SVCS 135 S LASALLE ST CHICAGO, IL 60693-0001 | $642.84 | This claim has been paid by the Purchaser pursuant to the APA |
| JENSEN-BYRD CO INC DBA JENSEN DISTRIBUTION S 310 W RIVERSIDE AVE 324 SPOKANE, WA 99201-0210 | $497,366.27 | This claim has been paid by the Purchaser pursuant to the APA |
| JFS ENTERPRISES DBA JOHNS FIREWOOD SALES 2121 E MORTON AVE FRESNO, CA 93725-9754 | $8,035.00 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation | Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|---|---|---|
| JJ KELLER & ASSOCIATES INC<br>PO BOX 548<br>NEENAH, WI 54957-0548 | $3,404.06 | This claim has been paid by the Purchaser pursuant to the APA | JULIA VAN LEEMPUT<br>DBA BJ&J SPORTS AWARDS & GIFTS<br>5483 SNELL AVE<br>SAN JOSE, CA 95123-1525 | $1,242.82 | This claim has been paid by the Purchaser pursuant to the APA |
| J-M MANUFACTURING COMPANY<br>FILE #7066<br>LOS ANGELES, CA 90074-0001 | $6,561.01 | This claim has been paid by the Purchaser pursuant to the APA | JULIE MARTIN<br>1264 LINDELL DR<br>WALNUT CREEK, CA 94596-6012 | $8,643.75 | This claim has been paid by the Purchaser pursuant to the APA |
| JMS INDUSTRIES<br>HUANBUA INDUSTRIAL ZONE<br>JIMO QINGDAO, | $51,074.32 | This claim has been paid by the Purchaser pursuant to the APA | K S HILL CONSTRUCTION<br>61 SAINT ANN CT<br>DANVILLE, CA 94526-5316 | $77.95 | This claim has been paid by the Purchaser pursuant to the APA |
| JOAN HOSKING<br>DBA BRIDGEPORT PROPERTIES<br>PO BOX 689<br>PLACERVILLE, CA 95667-0689 | $25,553.69 | This claim has been paid by the Purchaser pursuant to the APA | KALALOU INC<br>3844 W NORTHSIDE DR<br>JACKSON, MS 39209-2559 | $28,638.00 | This claim has been paid by the Purchaser pursuant to the APA |
| JOHN PKIN<br>6516 COUNTRY CLUB DR<br>COTATI, CA 94928-2623 | $69.99 | This claim has been paid by the Purchaser pursuant to the APA | KARCHER NORTH AMERICA INC<br>DEPT CH 19221<br>PALATINE, IL 60055-9221 | $78,516.40 | This claim has been paid by the Purchaser pursuant to the APA |
| JOHN WAGNER ASSOC INC<br>DBA GRABBER CONSTRUCTION PRODU<br>20 WEST MAIN CORP<br>SUITE 200<br>ALPINE, UT 84004 | $36,636.56 | This claim has been paid by the Purchaser pursuant to the APA | KATHLEEN TELFORD<br>2562 CHABLIS WAY<br>LIVERMORE, CA 94550-5731 | $75.11 | This claim has been paid by the Purchaser pursuant to the APA |
|  |  |  | KATRINA NEILL<br>1130 COURT ROAD<br>NOVATO, CA 94945 | $1,995.00 | This claim has been paid by the Purchaser pursuant to the APA |
| JOHNSON LEVEL & TOOL MFG<br>6333 W DONGES BAY RD<br>MEQUON, WI 53092-4456 | $56,101.45 | This claim has been paid by the Purchaser pursuant to the APA | KAWAHARA NURSERY INC<br>PO BOX 1358<br>MORGAN HILL, CA 95038-1358 | $1,217,058.57 | This claim has been paid by the Purchaser pursuant to the APA |
| JORDAN MANUFACTURING<br>1200 S 6TH ST<br>MONTICELLO, IN 47960-8200 | $696,141.00 | This claim has been paid by the Purchaser pursuant to the APA | KEENEY MFG<br>1170 MAIN ST<br>NEWINGTON, CT 06111 | $4,674.18 | This claim has been paid by the Purchaser pursuant to the APA |
| JORDAN MILLER & ASSOC INC<br>3335 N RIDGE AVE<br>ARLINGTON HEIGHTS, IL 60004-1411 | $88,753.22 | This claim has been paid by the Purchaser pursuant to the APA | KELLOGG SUPPLY INC<br>PO BOX 60069<br>LOS ANGELES, CA 90060-0069 | $164,458.05 | This claim has been paid by the Purchaser pursuant to the APA |
| JORE CORPORATION<br>C/O ACCOUNTS RECEIVABLE<br>45000 US HIGHWAY 93<br>RONAN, MT 59864 | $21,605.00 | This claim has been paid by the Purchaser pursuant to the APA | KETER NORTH AMERICA INC<br>PO BOX 4861<br>GRAND CENTRAL STATION<br>NEW YORK, NY 10163 | $45,342.96 | This claim has been paid by the Purchaser pursuant to the APA |
| JORGENSEN & CO<br>2691 S EAST AVE<br>FRESNO, CA 93706-5409 | $46.65 | This claim has been paid by the Purchaser pursuant to the APA | KIDDE SAFETY<br>1016 CORPORATE PARK DR<br>MEBANE, NC 27302-8368 | $1,515.10 | This claim has been paid by the Purchaser pursuant to the APA |
| JOSEPH ENTERPRISES INC<br>425 CALIFORNIA ST STE 300<br>SAN FRANCISCO, CA 94104-2105 | $413.97 | This claim has been paid by the Purchaser pursuant to the APA | KIMBERLY-CLARK CORPORATION<br>K-C ID 01-21-03352-001<br>PO BOX 100011<br>PASADENA, CA 91189-0003 | $29,598.96 | This claim has been paid by the Purchaser pursuant to the APA |
|  |  |  | KINGSTON BRASS<br>12775 RESERVOIR ST<br>CHINO, CA 91710-2943 | $18,136.44 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| | | to the APA |
| KITTRICH CORPORATION<br>14555 ALONDRA BLVD<br>LA MIRADA, CA 90638-5602 | $54,071.20 | This claim has been paid by the Purchaser pursuant to the APA |
| KLEAN CANTEEN INC<br>4345 HEDSTROM WAY<br>CHICO, CA 95973-9401 | $5,477.76 | This claim has been paid by the Purchaser pursuant to the APA |
| KNIPEX TOOLS<br>2035 S ARLINGTON HEIGHTS RD STE 110<br>ARLINGTON HEIGHTS, IL 60005 | $1,805.22 | This claim has been paid by the Purchaser pursuant to the APA |
| KNOX FERTILIZER CO<br>PO BOX 248<br>KNOX, IN 46534-0248 | $103,249.00 | This claim has been paid by the Purchaser pursuant to the APA |
| KOMELON USA<br>301 COMMERCE ST<br>WAUKESHA, WI 53186-5630 | $16,440.00 | This claim has been paid by the Purchaser pursuant to the APA |
| KOMELON USA CORP<br>PO BOX 1045<br>WAUKESHA, WI 53187-1045 | $13,011.58 | This claim has been paid by the Purchaser pursuant to the APA |
| KONE INC<br>PO BOX 429<br>MOLINE, IL 61266-0429 | $1,375.11 | This claim has been paid by the Purchaser pursuant to the APA |
| KOSAKURA INC<br>3 HOLLAND<br>IRVINE, CA 92618-2506 | $9,729.00 | This claim has been paid by the Purchaser pursuant to the APA |
| KRAEMERS NURSERY INC<br>PO BOX 930<br>MOUNT ANGEL, OR 97362-0930 | $26,226.25 | This claim has been paid by the Purchaser pursuant to the APA |
| KWIKSET CORP<br>12340 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0123 | $102,476.96 | This claim has been paid by the Purchaser pursuant to the APA |
| L & L NURSERY SUPPLY INC<br>DEPT 0154<br>LOS ANGELES, CA 90084-0001 | $155,903.04 | This claim has been paid by the Purchaser pursuant to the APA |
| L & L NURSERY SUPPLY INC<br>DEPT 0154<br>LOS ANGELES, CA 90084-0001 | $500,242.60 | This claim has been paid by the Purchaser pursuant to the APA |
| LA CANDELA<br>1093 AIA BEACH BLVD# 188<br>ST AUGUSTINE, FL 32080 | $10,758.00 | This claim has been paid by the Purchaser pursuant to the APA |
| LA VERNE NURSERY INC<br>PO BOX 410<br>PIRU, CA 93040-0410 | $82,160.71 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| LAB CLEAN LLC<br>3627 BRIGGEMAN DR<br>LOS ALAMITOS, CA 90720-2475 | $6,014.80 | This claim has been paid by the Purchaser pursuant to the APA |
| LAITNER BRUSH COMPANY<br>1561 LAITNER DRIVE<br>TRAVERSE CITY, MI 44139-7202 | $6,930.76 | This claim has been paid by the Purchaser pursuant to the APA |
| LAMPLIGHT FARMS INC<br>4900 N LILLY ROAD<br>MENOMONEE FALLS, WI 53051 | $38,573.24 | This claim has been paid by the Purchaser pursuant to the APA |
| LANDSBERG<br>PO BOX 101144<br>PASADENA, CA 91189-1144 | $618.29 | This claim has been paid by the Purchaser pursuant to the APA |
| LARSEN SUPPLY CO INC<br>PO BOX 4388<br>SANTA FE SPRINGS, CA 90670-1400 | $12,441.66 | This claim has been paid by the Purchaser pursuant to the APA |
| LASARTE BROS APTS<br>2111 HUNTINGTON DR APT D<br>S PASADENA, CA 91030-4941 | $506.07 | This claim has been paid by the Purchaser pursuant to the APA |
| LAVELLE INDUSTRIES INC<br>PO BOX 78215<br>MILWAUKEE, WI 53278-0215 | $49,443.93 | This claim has been paid by the Purchaser pursuant to the APA |
| LAZZARI FUEL CO<br>PO BOX 34051<br>SAN FRANCISCO, CA 94134-0051 | $53,595.46 | This claim has been paid by the Purchaser pursuant to the APA |
| LDR INDUSTRIES INC<br>PO BOX 97427<br>CHICAGO, IL 60678-7427 | $203,747.31 | This claim has been paid by the Purchaser pursuant to the APA |
| LEAF FUNDING INC<br>PO BOX 644006<br>CINCINNATI, OH 45264-4006 | $758.46 | This claim has been paid by the Purchaser pursuant to the APA |
| LEATHERMAN TOOL GROUP INC<br>PO BOX 20595<br>PORTLAND, OR 97294-0595 | $17,286.63 | This claim has been paid by the Purchaser pursuant to the APA |
| LEBANON SEABOARD CORP<br>1600 E CUMBERLAND ST<br>LEBANON, PA 17042-8323 | $39,053.55 | This claim has been paid by the Purchaser pursuant to the APA |
| LEE CENTRAL COAST NEWSPAPERS<br>C/O PULITZER ADVERTISING<br>PO BOX 742549<br>CINCINNATI, OH 45274-2549 | $6,978.24 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| LEE ENTERPRISES LEE CENTRAL CALIF NEWSPAPERS C/O PULITZER ADVERTISING PO BOX 742548 CINCINNATI, OH 45274-2548 | $4,599.94 | This claim has been paid by the Purchaser pursuant to the APA |
| LEE ROWAN 75 REMITTANCE DR STE 11 CHICAGO, IL 60675-1167 | $2,108.67 | This claim has been paid by the Purchaser pursuant to the APA |
| LEE`S POTTERY INC 4750 ZINFANDEL CT ONTARIO, CA 91761-2319 | $46,658.92 | This claim has been paid by the Purchaser pursuant to the APA |
| LEGACY MFG CO. PO BOX 310151 DES MOINES, IA 50331-0151 | $20,977.40 | This claim has been paid by the Purchaser pursuant to the APA |
| LEHIGH GROUP 2834 SCHOENECK RD MACUNGIE, PA 18062-9679 | $70,949.65 | This claim has been paid by the Purchaser pursuant to the APA |
| LEHIGH SAFETY SHOE COMPANY LLC PO BOX 644755 PITTSBURGH, PA 15264-4755 | $1,013.13 | This claim has been paid by the Purchaser pursuant to the APA |
| LENOX 75 REMITTANCE DR DEPT 1167 CHICAGO, IL 60675-1167 | $50,471.33 | This claim has been paid by the Purchaser pursuant to the APA |
| LEVINS AUTO SUPPLY LLC 8141 ELDER CREEK RD SACRAMENTO, CA 95824-2307 | $31,493.14 | This claim has been paid by the Purchaser pursuant to the APA |
| LEVITON MANUFACTURING CO PO BOX 199000 LOS ANGELES, CA 90074-9000 | $190,065.55 | This claim has been paid by the Purchaser pursuant to the APA |
| LEWIS HYMAN INC PO BOX 5504 CARSON, CA 90746-1221 | $1,098.40 | This claim has been paid by the Purchaser pursuant to the APA |
| LEWIS LIFETIME TOOLS PO BOX 426 POWAY, CA 92074-0426 | $37,253.47 | This claim has been paid by the Purchaser pursuant to the APA |
| LF STAFFING SERVICES INC LABOR FINDERS (FRESNO) 4325 N BLACKSTONE AVE FRESNO, CA 93726-1902 | $2,356.00 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| LIBMAN CO 5167 EAGLE WAY CHICAGO, IL 60678-5198 | $317,695.44 | This claim has been paid by the Purchaser pursuant to the APA |
| LIFE GEAR INC DBA PACIFIC PATHWAY 2002 JIMMY DURANTE BLVD STE 120 DEL MAR, CA 92014-2258 | $13,175.23 | This claim has been paid by the Purchaser pursuant to the APA |
| LIFESIGNS, INC. 2222 LAVERNA AVE LOS ANGELES, CA 90041 | $140.00 | This claim has been paid by the Purchaser pursuant to the APA |
| LINGRAPH PACKAGING SERVICES 15 N BRANDON DR GLENDALE HEIGHTS, IL 60139-2024 | $1,060.70 | This claim has been paid by the Purchaser pursuant to the APA |
| LODI NEWS SENTINAL 125 N CHURCH ST PO BOX 1360 LODI, CA 95241-1360 | $4,899.51 | This claim has been paid by the Purchaser pursuant to the APA |
| LOS ANGELES COUNTY TAX COLLECTOR PO BOX 54978 LOS ANGELES, CA 90054-0978 | $10,758.97 | This claim has been paid by the Purchaser pursuant to the APA |
| LOS ANGELES INDEPENDENT 3731 WILSHIRE BLVD STE 840 LOS ANGELES, CA 90010-2851 | $7,963.23 | This claim has been paid by the Purchaser pursuant to the APA |
| LOS ANGELES TIMES FILE 54221 LOS ANGELES, CA 90074-4221 | $123,630.43 | This claim has been paid by the Purchaser pursuant to the APA |
| LOUIS TRAGER 1212 1/2 BROADWAY ALAMEDA, CA 94501-5307 | $50.00 | This claim has been paid by the Purchaser pursuant to the APA |
| LOWEN CORPORATION 1111 AIRPORT RD HUTCHINSON, KS 67501-1983 | $2,460.38 | This claim has been paid by the Purchaser pursuant to the APA |
| LOZIER CORP PO BOX 3577 OMAHA, NE 68103-0577 | $4,074.83 | This claim has been paid by the Purchaser pursuant to the APA |
| LUCENT ACE MFG 15253 DON JULIAN RD CITY OF INDUSTRY, CA 91745-1002 | $84,609.45 | This claim has been paid by the Purchaser pursuant to the APA |
| LUCIANO, TONY & ALBA`S PIZZA 15969 GRANDVIEW AVE MONTE SERENO, CA 95030-3117 | $82.32 | This claim has been paid by the Purchaser pursuant to the APA |
| LUTRON ELECTRONICS CO INC PO BOX 643782 PITTSBURGH, PA 15264-3782 | $52,466.50 | This claim has been paid by the Purchaser pursuant |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| | | to the APA |
| LUXE WATER SOLUTIONS LLC 39203 LEOPARD ST PALM DESERT, CA 92211-4117 | $520.73 | This claim has been paid by the Purchaser pursuant to the APA |
| MADCO WELDING SUPPLY CO INC 1988 OLD MIDDLEFIELD WAY MOUNTAIN VIEW, CA 94043-2580 | $170.51 | This claim has been paid by the Purchaser pursuant to the APA |
| MADGAL GLIL YAM 9954 NW 89TH CT MEDLEY, FL 33178 | $1,309.50 | This claim has been paid by the Purchaser pursuant to the APA |
| MADISON MILL INC PO BOX 90886 NASHVILLE, TN 37209-0886 | $7,344.92 | This claim has been paid by the Purchaser pursuant to the APA |
| MADLAND TOYOTA-LIFT INC 4485 BUCK OWENS BLVD BAKERSFIELD, CA 93308 | $663.25 | This claim has been paid by the Purchaser pursuant to the APA |
| MAG INSTRUMENT INC PO BOX 847760 LOS ANGELES, CA 90084-7760 | $58,815.62 | This claim has been paid by the Purchaser pursuant to the APA |
| MAGIC AMERICAN CORPORATION DEPT 2070 DENVER, CO 80291-2070 | $12,974.39 | This claim has been paid by the Purchaser pursuant to the APA |
| MAGID GLOVE AND SAFETY 2060 N KOLMAR AVE CHICAGO, IL 60639-3418 | $8,820.25 | This claim has been paid by the Purchaser pursuant to the APA |
| MALATESTA INC 556 DIAMOND AVE SOUTH SAN FRANCISCO, CA 94080-2730 | $4,968.00 | This claim has been paid by the Purchaser pursuant to the APA |
| MARC WALES CAPRONI GEN PTR DBA CAPRONI ASSOCIATES 1088 VIA VERA CRUZ SAN MARCOS, CA 92078-1377 | $900.00 | This claim has been paid by the Purchaser pursuant to the APA |
| MARKETING IDEAS 719 27TH ST APT 4 SACRAMENTO, CA 95816-4152 | $1,906.01 | This claim has been paid by the Purchaser pursuant to the APA |
| MARPLES PROPERTY MANAGEMENT 8340 BRENTWOOD BLVD BRENTWOOD, CA 94513-1113 | $6,105.83 | This claim has been paid by the Purchaser pursuant to the APA |
| MASTER HALCO INC PO BOX 809189 CHICAGO, IL 60680-9189 | $19,141.51 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| MASTER LOCK CO LLC 75 REMITTANCE DR CHICAGO, IL 60675-1426 | $110,717.64 | This claim has been paid by the Purchaser pursuant to the APA |
| MASTERCHEM INDUSTRIES PO BOX 932526 ATLANTA, GA 31193-2526 | $45,467.30 | This claim has been paid by the Purchaser pursuant to the APA |
| MATSUDAS OF SACRAMENTO PO BOX 276547 SACRAMENTO, CA 95827-6547 | $13,744.88 | This claim has been paid by the Purchaser pursuant to the APA |
| MAXPOWER PRECISION PARTS PO BOX 930216 ATLANTA, GA 31193-0216 | $85,999.91 | This claim has been paid by the Purchaser pursuant to the APA |
| McCorduck Properties 1615 BONANZA ST STE 401 WALNUT CREEK, CA 94596 | $25,920.05 | This claim has been paid by the Purchaser pursuant to the APA |
| MCCOY TRUCK TIRE SERVICE CEN 1407 LONE PALM AVE MODESTO, CA 95351-2859 | $6,339.86 | This claim has been paid by the Purchaser pursuant to the APA |
| MCLANE MANUFACTURING INC 7110 ROSECRANS AVE PARAMOUNT, CA 90723-2530 | $26,499.54 | This claim has been paid by the Purchaser pursuant to the APA |
| M-D BUILDING PRODUCTS 4041 N SANTA FE AVE OKLAHOMA CITY, OK 73118-8512 | $217,338.47 | This claim has been paid by the Purchaser pursuant to the APA |
| MECHANICAL PLASTICS CORP 110 RICHARDS AVE STE 1 NORWALK, CT 06854-1685 | $11,452.79 | This claim has been paid by the Purchaser pursuant to the APA |
| MEDCOR INC PO BOX 75570 CLEVELAND, OH 44101-4755 | $440.63 | This claim has been paid by the Purchaser pursuant to the APA |
| MERCED SUN STAR 3033 G ST MERCED, CA 95340-2108 | $9,332.28 | This claim has been paid by the Purchaser pursuant to the APA |
| MERCURY DISPOSAL SYSTEM INC 14761 FRANKLIN AVE STE F TUSTIN, CA 92780-7222 | $28,977.93 | This claim has been paid by the Purchaser pursuant to the APA |
| MERCURYGATE INTERNATIONAL INC 100 REGENCY FOREST DR STE 300 CARY, NC 27518-8598 | $11,025.60 | This claim has been paid by the Purchaser pursuant to the APA |
| MERIDIAN INTL CO LTD 7442 S TUCSON WAY STE 120A CENTENNIAL, CO 80112-3999 | $45,315.90 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| MERIT DISTRIBUTION GROUP DBA LANCASTER 1310 UNION ST SPARTANBURG, SC 29302-3342 | $2,736.36 | This claim has been paid by the Purchaser pursuant to the APA |
| MERRILL COMMUNICATIONS LLC CM-9638 SAINT PAUL, MN 55170-9638 | $3,703.96 | This claim has been paid by the Purchaser pursuant to the APA |
| MERRITT INTERNATIONAL PO BOX 1279 SUN VALLEY, CA 91353-1279 | $30,145.40 | This claim has been paid by the Purchaser pursuant to the APA |
| METEOR DIVISION OF M GROUP INC 1860 RENAISSANCE BLVD STURTEVANT, WI 53177-1743 | $682.50 | This claim has been paid by the Purchaser pursuant to the APA |
| METHOD PRODUCTS PO BOX 78764 MILWAUKEE, WI 53278-0764 | $32,979.20 | This claim has been paid by the Purchaser pursuant to the APA |
| MICHIGAN STATE UNIVERSITY 426 AUDITORIUM RD RM 360 EAST LANSING, MI 48824-2614 | $4,000.00 | This claim has been paid by the Purchaser pursuant to the APA |
| MIDCOM DATA TECHNOLOGIES INC 33493 W 14 MILE RD STE 150 FARMINGTON HILLS, MI 48331-1587 | $326.25 | This claim has been paid by the Purchaser pursuant to the APA |
| MIDWEST QUALITY GLOVES IN PO BOX 790051 SAINT LOUIS, MO | $10,207.52 | This claim has been paid by the Purchaser pursuant to the APA |
| MIDWEST TOOL AND CUTLERY PO BOX 160 STURGIS, MI 63179-0051 | $5,459.40 | This claim has been paid by the Purchaser pursuant to the APA |
| MIDWEST WIRE WORKS 4657 STENSTROM RD ROCKFORD, IL 61109-2637 | $82,496.20 | This claim has been paid by the Purchaser pursuant to the APA |
| MIRESCO INVESTMENT SERVICES 4550 POST OAK PLACE DR STE 210 HOUSTON, TX 77027-3117 | $5,289.00 | This claim has been paid by the Purchaser pursuant to the APA |
| MISSION VALLEY TRUCK RENTAL & 780 E BROKAW RD PO BOX 611150 SAN JOSE, CA 95161-1150 | $14,533.36 | This claim has been paid by the Purchaser pursuant to the APA |
| MISTY MATE INC 2910 S HARDY DR STE 104 TEMPE, AZ 85282-3356 | $10,920.85 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| MK DIAMOND PRODUCTS 1315 STORM PKWY TORRANCE, CA 90501-5041 | $3,179.14 | This claim has been paid by the Purchaser pursuant to the APA |
| MOBILE MINI INC CASH DEPT PO BOX 79149 PHOENIX, AZ 85062-9149 | $2,501.28 | This claim has been paid by the Purchaser pursuant to the APA |
| MODA HOME PO BOX 671500 DALLAS, TX 75267-1500 | $14,912.29 | This claim has been paid by the Purchaser pursuant to the APA |
| MODESTO BATTERY CORP 617 WINMOORE WAY STE C MODESTO, CA 95358-5755 | $425.30 | This claim has been paid by the Purchaser pursuant to the APA |
| MODESTO OVERHEAD DOOR INC 608 GLASS LN MODESTO, CA 95356-9665 | $1,868.00 | This claim has been paid by the Purchaser pursuant to the APA |
| MODESTO WELDING PRODUCTS PO BOX 4547 MODESTO, CA 95352-4547 | $15.90 | This claim has been paid by the Purchaser pursuant to the APA |
| MOEN INCORPORATED 75 REMITTANCE DR SUITE 3 CHICAGO, IL 60675-3146 | $63,527.06 | This claim has been paid by the Purchaser pursuant to the APA |
| MOMENTIVE PERFORMANCE MATERIAL PO BOX 640959 PITTSBURGH, PA 15264-0959 | $123,763.20 | This claim has been paid by the Purchaser pursuant to the APA |
| MOMMYS HELPER INC 5920 E CENTRAL AVE STE 203 WICHITA, KS 67208-4241 | $579.70 | This claim has been paid by the Purchaser pursuant to the APA |
| MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721-1804 | $9,531.42 | This claim has been paid by the Purchaser pursuant to the APA |
| MORRIS NEWSPAPER CORP OF CA DBA MANTECA BULLETIN PO BOX 1958 MANTECA, CA 95336-1156 | $1,869.33 | This claim has been paid by the Purchaser pursuant to the APA |
| MORTON SALT CO 123 N WACKER DR CHICAGO, IL 60606-1743 | $131,079.69 | This claim has been paid by the Purchaser pursuant to the APA |
| Moss Adams Joe Costa 635 Campbell Technology Parkway Campbell, CA 95008-5059 | $297.50 | This claim has been paid by the Purchaser pursuant to the APA |
| MOTION INDUSTRIES INC FILE 749376 LOS ANGELES, CA 90074-9376 | $68.58 | This claim has been paid by the Purchaser pursuant |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| | | to the APA |
| MOTOMCO LTD<br>3699 KINSMAN BLVD<br>MADISON, WI 53704-2508 | $105,286.92 | This claim has been paid by the Purchaser pursuant to the APA |
| MPK LLC<br>1845 DRY CREEK ROAD<br>CAMPBELL, CA 95008 | $14,897.33 | This claim has been paid by the Purchaser pursuant to the APA |
| MR LONGARM INC<br>PO BOX 377<br>GREENWOOD, MO 64034-0377 | $9,902.20 | This claim has been paid by the Purchaser pursuant to the APA |
| MUELLER STREAMLINE CO<br>1774 PAYSPHERE CIR<br>CHICAGO, IL 60674-0017 | $12,552.12 | This claim has been paid by the Purchaser pursuant to the APA |
| MUZAK LLC<br>PO BOX 601968<br>CHARLOTTE, NC 28260-1968 | $8,704.60 | This claim has been paid by the Purchaser pursuant to the APA |
| MVP GROUP INTERNATIONAL INC<br>1031 LEGRAND BLVD<br>CHARLESTON, SC 29492-7673 | $1,126.22 | This claim has been paid by the Purchaser pursuant to the APA |
| MWE<br>PO BOX 88473<br>CHICAGO, IL 60680-1473 | $646.97 | This claim has been paid by the Purchaser pursuant to the APA |
| NAPA VALLEY PUBLISHING COMPANY<br>C/O PULITZER ADVERTISING<br>PO BOX 742549<br>CINCINNATI, OH 45274-2549 | $14,084.90 | This claim has been paid by the Purchaser pursuant to the APA |
| NATIONAL CONSTRUCTION RENTALS<br>PO BOX 4503<br>PACOIMA, CA 91333-4503 | $215.12 | This claim has been paid by the Purchaser pursuant to the APA |
| NATURAL PACK<br>121 S QUARANTINA ST<br>SANTA BARBARA, CA 93103-3633 | $29,220.04 | This claim has been paid by the Purchaser pursuant to the APA |
| NDA DISTRIBUTORS<br>DBA NDA WHOLESALE DISTRIB<br>1281 PUERTA DEL SOL<br>SAN CLEMENTE, CA 92673-6310 | $10,743.29 | This claim has been paid by the Purchaser pursuant to the APA |
| NDS INC<br>6228 RELIABLE PKWY<br>CHICAGO, IL 60686-0062 | $367,429.76 | This claim has been paid by the Purchaser pursuant to the APA |
| NELLIE G ESQUIVEL<br>3622 MORRIE DR<br>SAN JOSE, CA 95127-4412 | $1,730.99 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| NELSON WOOD SHIMS<br>500 NW 3RD ST<br>PO BOX 395<br>COHASSET, MN 55721 | $3,611.34 | This claim has been paid by the Purchaser pursuant to the APA |
| NESTLE PURE LIFE DIRECT<br>PO BOX 856158<br>LOUISVILLE, KY 40285-6158 | $69.15 | This claim has been paid by the Purchaser pursuant to the APA |
| NESTLE WATERS NORTH AMERI<br>PO BOX 277015<br>ATLANTA, GA 30384-7015 | $5,672.01 | This claim has been paid by the Purchaser pursuant to the APA |
| NEW NGC INC<br>DBA NATIONAL GYPSUM COMPA<br>PO BOX 91669<br>CHICAGO, IL 60693-1669 | $16,842.88 | This claim has been paid by the Purchaser pursuant to the APA |
| NEWELL CO<br>IRWIN INDUSTRIAL TOOL CO<br>75 REMITTANCE DR STE 11<br>CHICAGO, IL 60675-1167 | $124,460.06 | This claim has been paid by the Purchaser pursuant to the APA |
| NITE IZE INC<br>5660 CENTRAL AVE UNIT A<br>BOULDER, CO 80301-2943 | $19,720.98 | This claim has been paid by the Purchaser pursuant to the APA |
| NORTHBAY OCCUPATIONAL HEALTH<br>PO BOX 39000<br>DEPT. 33404<br>SAN FRANCISCO, CA 94139-0001 | $120.00 | This claim has been paid by the Purchaser pursuant to the APA |
| NORTHERN INTERNATIONAL IN<br>8525 COMMERCE COURT<br>BURNABY, BC V5A 4N3 | $72,475.19 | This claim has been paid by the Purchaser pursuant to the APA |
| NOVA RECORDS MGMT LLC<br>DBA CORNERSTONE RECORDS MGMT<br>PO BOX 79791<br>BALTIMORE, MD 21279-0791 | $85.00 | This claim has been paid by the Purchaser pursuant to the APA |
| NOVELTY MANUFACTURING<br>1330 LOOP RD<br>LANCASTER, PA 17601-3116 | $54,618.59 | This claim has been paid by the Purchaser pursuant to the APA |
| NSS ENTERPRISE INC<br>DBA CYBER PRESS<br>3380 VISO CT<br>SANTA CLARA, CA 95054-2625 | $4,784.88 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| O'SULLIVAN ENTERPRISES INC DBA O'SULLIVAN VENDING SERVICE 1525 ATTEBERRY LN SAN JOSE, CA | $4,006.94 | This claim has been paid by the Purchaser pursuant to the APA |
| OAK HARBOR FREIGHT LINES INC PO BOX 1469 AUBURN, WA 98071-1469 | $9,564.75 | This claim has been paid by the Purchaser pursuant to the APA |
| OATEY SUPPLY CHAIN SERVIC MAIN POST OFFICE PO BOX CLEVELAND, OH 44191-0001 | $64,743.16 | This claim has been paid by the Purchaser pursuant to the APA |
| OFFICE OF FINANCE CITY OF LOS ANGELES FILE 55604 LOS ANGELES, CA 90074-5604 | $446.37 | This claim has been paid by the Purchaser pursuant to the APA |
| OFFICE SUPPLY MAX 13521 IMMANUEL RD PFLUGERVILLE, TX 78660-8360 | $94.58 | This claim has been paid by the Purchaser pursuant to the APA |
| OLD DOMINION FREIGHT LINE INC PO BOX 742296 LOS ANGELES, CA 27360 | $4,036.88 | This claim has been paid by the Purchaser pursuant to the APA |
| OLD WORLD INDUSTRIES INC 4065 COMMERCIAL AVE NORTHBROOK, IL 60062-1828 | $6,491.94 | This claim has been paid by the Purchaser pursuant to the APA |
| OLD WORLD SPICES & SEASONINGS 5320 COLLEGE BLVD OVERLAND PARK, KS 66211-1621 | $5,254.50 | This claim has been paid by the Purchaser pursuant to the APA |
| OLYMPIA TOOLS 18051 ARENTH AVE CITY OF INDUSTRY, CA 91748-1223 | $17,053.02 | This claim has been paid by the Purchaser pursuant to the APA |
| ON THE EDGE MARKETING 25871 ATLANTIC OCEAN DR LAKE FOREST, CA 92630-8819 | $96,876.00 | This claim has been paid by the Purchaser pursuant to the APA |
| ON TOP CONSTRUCTION INC 2126 RHEEM DR PLEASANTON, CA 94588-2775 | $5,548.89 | This claim has been paid by the Purchaser pursuant to the APA |
| ONESOURCE PRINTER SERVICE 2154 PARAGON DR SAN JOSE, CA 95131-1305 | $288.63 | This claim has been paid by the Purchaser pursuant to the APA |
| ONI STOCKTON INC DBA THE RECORD DEPT LA 21670 PASADENA, CA 91185-1670 | $15,705.37 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| ONTEL PRODUCTS CORPORATIO 21 LAW DR FAIRFIELD, NJ 07004-3236 | $8,487.60 | This claim has been paid by the Purchaser pursuant to the APA |
| ONTREND INTL LLC 6 GOLDEN VALLEY DR NEW BRUNSWICK, NJ 08902-4845 | $30,110.00 | This claim has been paid by the Purchaser pursuant to the APA |
| ONWARD MFG 585 KUMPF DR WATERLOO, ON N2V 1K3 | $46,210.07 | This claim has been paid by the Purchaser pursuant to the APA |
| OPERATIVE SOFTWARE PRODUCTS 7219 KENTWOOD AVE LOS ANGELES, CA 90045-1255 | $3,514.80 | This claim has been paid by the Purchaser pursuant to the APA |
| ORANGE COUNTY REGISTER PO BOX 100052 PASADENA, CA 91189-0052 | $38,006.47 | This claim has been paid by the Purchaser pursuant to the APA |
| OREGON TRELLIS 2241 PALMER AVE EUGENE, OR 97401-4968 | $1,020.00 | This claim has been paid by the Purchaser pursuant to the APA |
| OREGON-AIRE, INC 7715 NE 33RD DRIVE, SUITE A PORTLAND, OR 97211-1942 | $443.77 | This claim has been paid by the Purchaser pursuant to the APA |
| OREGONIAN PUBLISHING COMPANY PO BOX 4221 PORTLAND, OR 97208-4221 | $29,359.14 | This claim has been paid by the Purchaser pursuant to the APA |
| ORGANIC CONTROL INC 5132 VENICE BLVD LOS ANGELES, CA 90019-5229 | $164,091.10 | This claim has been paid by the Purchaser pursuant to the APA |
| ORION SAFETY PRODUCTS AKA STANDARD FUSEE CORP PO BOX 1047 EASTON, MD 21601-8919 | $3,990.00 | This claim has been paid by the Purchaser pursuant to the APA |
| ORR SAFETY CORPORATION 1266 RELIABLE PKWY CHICAGO, IL 60686-0012 | $380.68 | This claim has been paid by the Purchaser pursuant to the APA |
| OUTDOOR LEISURE PRODUCTS 1285 S NEOSHO BLVD NEOSHO, MO 64850-2011 | $111,498.00 | This claim has been paid by the Purchaser pursuant to the APA |
| OUTDOOZIE LLC PO BOX 4040 OMAHA, NE 68104-0040 | $5,529.63 | This claim has been paid by the Purchaser pursuant to the APA |
| OXO INTL 1 HELEN OF TROY PLZ EL PASO, TX 79912-1148 | $21,423.08 | This claim has been paid by the Purchaser pursuant to the APA |
| PACCAR FINANCIAL CORP PO BOX 31001-7416 PASADENA, CA 91110-7416 | $8,566.59 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation | Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|---|---|---|
| PACIFIC CASUAL 4015 VIA PESCADOR CAMARILLO, CA 93012-5050 | $37,471.65 | This claim has been paid by the Purchaser pursuant to the APA | PARADIGM TAX GROUP LLC 3030 N CENTRAL AVE STE 1001 PHOENIX, AZ 85012-2716 | $6,004.73 | This claim has been paid by the Purchaser pursuant to the APA |
| PACIFIC COAST TRANE SERVICE 310 SOQUEL WAY SUNNYVALE, CA 94085-4101 | $775.00 | This claim has been paid by the Purchaser pursuant to the APA | PARK HILL COLLECTION LLC 4717 ASHER AVE LITTLE ROCK, AR 72204-6429 | $740.00 | This claim has been paid by the Purchaser pursuant to the APA |
| PACIFIC GROVES 3512 NE 97TH ST VANCOUVER, WA 98665-9449 | $45,289.20 | This claim has been paid by the Purchaser pursuant to the APA | PATEL PULLIAM & MEDICAL DBA TRACY OCCUPATIONAL MDCL 644 W 12TH ST TRACY, CA 95376-3437 | $330.00 | This claim has been paid by the Purchaser pursuant to the APA |
| PACIFIC LIGHTING SOLUTIONS 2630 116TH AVE NE STE 101 BELLEVUE, WA 98004-1459 | $2,067.00 | This claim has been paid by the Purchaser pursuant to the APA | PAUL LEE CANNON 4728 ALLENDALE AVE OAKLAND, CA 94619-2504 | $5,225.00 | This claim has been paid by the Purchaser pursuant to the APA |
| PACIFIC PRECISION METALS DRAWER #1655 PO BOX 5935 TROY, MI 48007-5935 | $2,061.60 | This claim has been paid by the Purchaser pursuant to the APA | PC CONNECTION SALES CORP PO BOX 382808 PITTSBURGH, PA 15250-8808 | $14,737.54 | This claim has been paid by the Purchaser pursuant to the APA |
| PACIFIC WINDOW TINTING, INC. 0607 SW IDAHO ST PORTLAND, OR 97239-3522 | $1,500.00 | This claim has been paid by the Purchaser pursuant to the APA | PENINSULA WELDING & MEDICAL SU 785 HARCOURT AVE SEASIDE, CA 93955-4713 | $244.93 | This claim has been paid by the Purchaser pursuant to the APA |
| PACOSH LP C/O PACIFIC PROPERTIES GROUP 12100 WILSHIRE BLVD STE 1025 LOS ANGELES, CA 90025-7129 | $8,165.23 | This claim has been paid by the Purchaser pursuant to the APA | PET RAGEOUS DESIGNS 20 BLANCHARD RD STE 11R BURLINGTON, MA 01803-5155 | $8,584.00 | This claim has been paid by the Purchaser pursuant to the APA |
| PACPLAZA PROPERTIES LP PO BOX 612 SAN LUIS OBISPO, CA 93406-0612 | $248.99 | This claim has been paid by the Purchaser pursuant to the APA | PFX PET SUPPLY 3885 SEAPORT BLVD STE 10 W SACRAMENTO, CA 95691-3527 | $3,903.96 | This claim has been paid by the Purchaser pursuant to the APA |
| PALM ACRES INC 417 BUENA CREEK RD SAN MARCOS, CA 92069-9677 | $49,752.40 | This claim has been paid by the Purchaser pursuant to the APA | PHIFER INCORPORATED DBA PHIFER WIRE PRODUCTS PO BOX 945823 ATLANTA, GA 30394-5823 | $7,991.44 | This claim has been paid by the Purchaser pursuant to the APA |
| PAN CAL PRINCETON PLAZA LLC 4125 BLACKFORD AVE STE 200 SAN JOSE, CA 95117 | $4,000.00 | This claim has been paid by the Purchaser pursuant to the APA | PLANO MOLDING COMPANY 431 E SOUTH ST PLANO, IL 60545-1676 | $4,905.88 | This claim has been paid by the Purchaser pursuant to the APA |
| PANACEA PRODUCTS 2711 INTERNATIONAL ST COLUMBUS, OH 43228 | $21,068.59 | This claim has been paid by the Purchaser pursuant to the APA | PLANRIGHT SOFTWARE INC 13854 LAKESIDE CIR STE 215 STERLING HEIGHTS, MI 48313-1316 | $3,167.33 | This claim has been paid by the Purchaser pursuant to the APA |
| PANACEA PRODUCTS CORP 2711 INTERNATIONAL STREET COLUMBUS, OH 43228-4604 | $33,899.63 | This claim has been paid by the Purchaser pursuant to the APA | PLANT STAND INC PO BOX 2552 REDMOND, WA 98073-2552 | $2,540.18 | This claim has been paid by the Purchaser pursuant to the APA |
| PANDUN INC 202 W PALM AVE BURBANK, CA | $13,996.58 | This claim has been paid by the Purchaser pursuant to the APA | PLASKOLITE INC PO BOX 636087 CINCINNATI, OH 45263-6087 | $43,498.03 | This claim has been paid by the Purchaser pursuant to the APA |
| PAPE MATERIAL HANDLING EXCHANG PO BOX 5077 PORTLAND, OR 91502-1835 | $16,669.35 | This claim has been paid by the Purchaser pursuant to the APA | PLASTIC PRODUCTS 350 SE 1ST ST DELRAY BEACH, FL 33483-4502 | $80,126.52 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| PLATINUM ROOFING INC<br>1900 DOBBIN DR<br>SAN JOSE, CA 95133-1758 | $22,510.00 | This claim has been paid by the Purchaser pursuant to the APA |
| PLATINUM SECURITY<br>1640 S SEPULVEDA BLVD STE 510<br>LOS ANGELES, CA 90025-7538 | $131,438.25 | This claim has been paid by the Purchaser pursuant to the APA |
| POOLMASTER INC<br>770 DEL PASO RD<br>SACRAMENTO, CA 95834-1117 | $102,287.88 | This claim has been paid by the Purchaser pursuant to the APA |
| POPCHIPS INC<br>3064 E MARIA ST<br>EAST RANCHO DOMINGUEZ, CA 90221-5804 | $4,112.64 | This claim has been paid by the Purchaser pursuant to the APA |
| POSITEC INDUSTRIAL COMPAN<br>HSBC BANK USA<br>445 N BEDFORD DR<br>BEVERLY HILLS, CA 90210-4302 | $111,246.97 | This claim has been paid by the Purchaser pursuant to the APA |
| POULAN/WEED EATER<br>DIV OF WCI OUTDOOR PRODUC<br>9335 HARRIS CORNERS PKWY STE 400<br>CHARLOTTE, NC 28269-3818 | $100,231.56 | This claim has been paid by the Purchaser pursuant to the APA |
| POWER EQUIPMENT SYSTEMS INC<br>1645 SALEM INDUSTRIAL DR NE<br>SALEM, OR 97301-0375 | $2,063.37 | This claim has been paid by the Purchaser pursuant to the APA |
| PPS PACKAGING COMPANY<br>PO BOX 427<br>FOWLER, CA 93625-0427 | $38,409.61 | This claim has been paid by the Purchaser pursuant to the APA |
| PRATT RETAIL SPECIALISTS<br>3717 WILSON RD SE STE 200<br>ATLANTA, GA 30354-3004 | $103,753.98 | This claim has been paid by the Purchaser pursuant to the APA |
| PRAXAIR DISTRIBUTION INC<br>DEPT LA 21511<br>PASADENA, CA 91185-1511 | $449.73 | This claim has been paid by the Purchaser pursuant to the APA |
| PRESTO PRODUCTS<br>PO BOX 842320<br>DALLAS, TX 75284-2320 | $59,524.20 | This claim has been paid by the Purchaser pursuant to the APA |
| PRESTONE PRODUCTS CORP<br>PO BOX 198467<br>ATLANTA, GA 30384-8467 | $9,180.00 | This claim has been paid by the Purchaser pursuant to the APA |
| PRIMARY COLOR SYSTEMS CORP<br>265 BRIGGS AVE<br>COSTA MESA, CA 92626-4511 | $130,640.93 | This claim has been paid by the Purchaser pursuant to the APA |
| PRIME LINE PRODUCTS COMPA<br>PO BOX 30170<br>LOS ANGELES, CA 90030-0170 | $111,037.95 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| PRIME SOURCE BUILDING PRO<br>2517 PAYSPHERE CIR<br>CHICAGO, IL 60674-0025 | $45,204.23 | This claim has been paid by the Purchaser pursuant to the APA |
| PRIME WIRE & CABLE<br>75 REMITTANCE DR<br>STE 6552<br>CHICAGO, IL 60675-6562 | $469,581.23 | This claim has been paid by the Purchaser pursuant to the APA |
| PRINCIPLE PLASTICS INC<br>1136 W 135TH ST<br>GARDENA, CA 90247-1919 | $23,637.79 | This claim has been paid by the Purchaser pursuant to the APA |
| PRINSCO INC<br>PO BOX 26<br>PRINSBURG, MN 56281-0026 | $18,182.66 | This claim has been paid by the Purchaser pursuant to the APA |
| PRINTWORX<br>11065 COMMERCIAL PKWY<br>CASTROVILLE, CA 95012-3209 | $260.70 | This claim has been paid by the Purchaser pursuant to the APA |
| PROCALC INC<br>20 WOODGREEN LN<br>ROSLYN HEIGHTS, NY 11577-1429 | $3,750.00 | This claim has been paid by the Purchaser pursuant to the APA |
| PROTECT PLUS INDUSTRIES LLC<br>PO BOX 602663<br>CHARLOTTE, NC 28260-2663 | $6,955.17 | This claim has been paid by the Purchaser pursuant to the APA |
| PROTECTION ONE<br>C/O CREDITORS BANKRUPTCY SVC<br>PO BOX 740933<br>DALLAS, TX 75374 | $499.63 | This claim has been paid by the Purchaser pursuant to the APA |
| PROTECTIVE INDUSTRIAL PRODUCTS<br>NORTHEAST INDUSTRIAL PARK<br>BLDG 4 BAY 3<br>GUILDERLAND CENTER, NY 12085 | $426.24 | This claim has been paid by the Purchaser pursuant to the APA |
| PULL R HOLDING CO LLC<br>PO BOX 862040<br>LOS ANGELES, CA 90086-2040 | $3,804.15 | This claim has been paid by the Purchaser pursuant to the APA |
| QEP CO INC<br>PO BOX 30985<br>HARTFORD, CT 06150-0985 | $15,914.73 | This claim has been paid by the Purchaser pursuant to the APA |
| QI EXCHANGE LLC<br>FORD CREDIT<br>PO BOX 790072<br>SAINT LOUIS, MO 63179-0072 | $5,747.68 | This claim has been paid by the Purchaser pursuant to the APA |
| QINGDAO HUATIAN HAND TRUCK CO<br>TIANJIN RD 97 JIAONAN<br>QINGDAO SHANDONG | $31,875.20 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation | Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|---|---|---|
| QUADGRAPHICS INC<br>PO BOX 404555<br>ATLANTA, GA 30384-4555 | $92,839.59 | This claim has been paid by the Purchaser pursuant to the APA | READY AMERICA INC<br>445 PRODUCTION ST<br>SAN MARCOS, CA 92078-4357 | $23,987.60 | This claim has been paid by the Purchaser pursuant to the APA |
| QUALI-TECH MANUFACTURING CO<br>3635 NEWTON ST, UNIT A<br>TORRANCE, CA 90505 | $94,294.30 | This claim has been paid by the Purchaser pursuant to the APA | REAL FLAME<br>7800 NORTHWESTERN AVE<br>RACINE, WI 53406-1732 | $93.50 | This claim has been paid by the Purchaser pursuant to the APA |
| QUINN DEVELOPMENT CO<br>DBA MISSION CONCRETE PROD<br>5787 OBATA WAY<br>GILROY, CA 95020-7018 | $283,007.33 | This claim has been paid by the Purchaser pursuant to the APA | REALLY USEFUL PRODUCTS<br>UNIT 2 NETWORK NORTH<br>FOXBRIDGE WAY<br>WEST YORKSHIRE,   WF6 1TN | $68,872.14 | This claim has been paid by the Purchaser pursuant to the APA |
| R AND S ERECTION CENTRALIZED B<br>PO BOX 276<br>WALLACE, CA 95254-0276 | $21,930.13 | This claim has been paid by the Purchaser pursuant to the APA | RECALL SECURE DESTRUCTION SVCS<br>PO BOX 841693<br>DALLAS, TX 75284-1693 | $6,692.52 | This claim has been paid by the Purchaser pursuant to the APA |
| R CEVASCO NURSERY INC<br>10510 CABRILLO HWY<br>PESCADERO, CA 94060 | $7,114.13 | This claim has been paid by the Purchaser pursuant to the APA | RECORD SEARCHLIGHT<br>DBA RECORD SEARCHLIGHT<br>PO BOX 630802<br>CINCINNATI, OH 45263-0802 | $8,822.10 | This claim has been paid by the Purchaser pursuant to the APA |
| R D H CHEMICAL CO<br>DBA FOLEX COMPANY<br>PO BOX 575<br>SPRING VALLEY, CA 91976-0575 | $10,291.20 | This claim has been paid by the Purchaser pursuant to the APA | RECTORSEAL<br>2601 SPENWICK DR<br>HOUSTON, TX 77055-1035 | $18,662.72 | This claim has been paid by the Purchaser pursuant to the APA |
| R E GARRISON TRUCKING INC<br>PO BOX 830270<br>BIRMINGHAM, AL 35283-0270 | $33,364.37 | This claim has been paid by the Purchaser pursuant to the APA | RED DEVIL EQUIPMENT CO<br>14900 21ST AVE N<br>PLYMOUTH, MN 55447-4656 | $5,124.48 | This claim has been paid by the Purchaser pursuant to the APA |
| R H INC<br>DBA T R INDUSTRIES<br>11022 VULCAN ST<br>SOUTH GATE, CA 90280-7621 | $6,456.44 | This claim has been paid by the Purchaser pursuant to the APA | REED SMITH SACHNOFF & WEAVER<br>2672 PAYSPHERE CIR<br>CHICAGO, IL 60674-0026 | $19,109.48 | This claim has been paid by the Purchaser pursuant to the APA |
| R L RIGHETTI ENTERPRISES INC<br>1633 E CHANNEL ST<br>STOCKTON, CA 95205-4930 | $3,205.25 | This claim has been paid by the Purchaser pursuant to the APA | RENEES GARDEN LLC<br>7389 W ZAYANTE RD<br>FELTON, CA 95018-9444 | $387,588.04 | This claim has been paid by the Purchaser pursuant to the APA |
| R W ROGERS CO<br>610 KIRK RD<br>ST CHARLES, IL 60174-3434 | $2,040.00 | This claim has been paid by the Purchaser pursuant to the APA | RENFRO CORP<br>PO BOX 932492<br>ATLANTA, GA 31193-2492 | $795.75 | This claim has been paid by the Purchaser pursuant to the APA |
| RAIN BIRD CORPORATION<br>DBA RAIN BIRD NATIONAL SA<br>DEPT 3449<br>LOS ANGELES, CA 90084-3449 | $116,558.51 | This claim has been paid by the Purchaser pursuant to the APA | RETAILDATA LLC<br>PO BOX 791398<br>BALTIMORE, MD 21279-1398 | $2,303.76 | This claim has been paid by the Purchaser pursuant to the APA |
| RANDSTAD PROFESSIONAL US LP<br>12516 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0125 | $19,181.99 | This claim has been paid by the Purchaser pursuant to the APA | REXON USA CORP<br>ORCHARD IMPORT VENDOR<br>684 HUEY RD<br>ROCK HILL, SC 29730-3369 | $29,364.13 | This claim has been paid by the Purchaser pursuant to the APA |
| RANDY LAL<br>466 RESERVATION RD<br>MARINA, CA 93933-3431 | $45.00 | This claim has been paid by the Purchaser pursuant to the APA | REYNOLDS CONSUMER PRODUCTS INC<br>LOCKBOX 9065<br>PO BOX 7247<br>PHILADELPHIA, PA 19170-8054 | $42,053.40 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| RFC WIRELESS INC<br>2678 BISHOP DR STE 110<br>SAN RAMON, CA 94583-2217 | $3,891.58 | This claim has been paid by the Purchaser pursuant to the APA |
| RHODES RETAIL SERVICES INC<br>9631 ELK GROVE FLORIN RD<br>ELK GROVE, CA 95624-2225 | $1,508.94 | This claim has been paid by the Purchaser pursuant to the APA |
| RICHARD W WILSON<br>DBA COLORAMA WHOLESALE NU<br>1025 N TODD AVE<br>AZUSA, CA 91702-1602 | $868,248.55 | This claim has been paid by the Purchaser pursuant to the APA |
| RICHELIEU<br>7900 BOUL HENRI-BOURASSA QUEST<br>ST LAURENT, QC H4S1V4 | $244,298.10 | This claim has been paid by the Purchaser pursuant to the APA |
| RICHELIEU HARDWARE LTD<br>7900 HENRI BOURASSA OUEST<br>VILLA ST LAURENT, QC H4S1V4 | $2,588.00 | This claim has been paid by the Purchaser pursuant to the APA |
| RICOH USA INC<br>PO BOX 31001-0850<br>PASADENA, CA 91110-0850 | $29,883.79 | This claim has been paid by the Purchaser pursuant to the APA |
| RIDGE TOOL COMPANY<br>PO BOX 100046<br>PASADENA, CA 91189-0046 | $24,263.20 | This claim has been paid by the Purchaser pursuant to the APA |
| RIVER CITY PAPER COMPANY INC<br>11376 SUNRISE PARK DR STE 900<br>RANCHO CORDOVA, CA 95742 | $5,179.35 | This claim has been paid by the Purchaser pursuant to the APA |
| RJR TRANSPORTATION INC<br>115 DARCY PKWY<br>LATHROP, CA 95330-9220 | $2,710.39 | This claim has been paid by the Purchaser pursuant to the APA |
| ROBERT BOSCH POWER TOOL C<br>33243 TREASURY CENTER<br>CHICAGO, IL 60694-3200 | $302,244.36 | This claim has been paid by the Purchaser pursuant to the APA |
| ROEBIC LABORATORIES INC<br>PO BOX 927<br>ORANGE, CT 06477-0927 | $44,251.92 | This claim has been paid by the Purchaser pursuant to the APA |
| ROOSTER PRODUCT INTERNATI<br>PO BOX 951853<br>DALLAS, TX 75395-1853 | $123,665.70 | This claim has been paid by the Purchaser pursuant to the APA |
| ROSENTHAL & ROSENTHAL INC<br>PO BOX 88926<br>CHICAGO, IL 60695-1926 | $10,663.11 | This claim has been paid by the Purchaser pursuant to the APA |
| ROSSI & SON PAINTING INC<br>PO BOX 30070<br>LONG BEACH, CA 90853-0070 | $4,950.00 | This claim has been paid by the Purchaser pursuant to the APA |
| ROY BRYAN<br>125 SURF WAY<br>MONTEREY, CA 93940-3465 | $644.28 | This claim has been paid by the Purchaser pursuant to the APA |
| ROYAL APPLIANCE MFG CO<br>PO BOX 634414<br>CINCINNATI, OH 45263-4414 | $6,201.47 | This claim has been paid by the Purchaser pursuant to the APA |
| ROYAL TELECOMMUNICATIONS<br>C/O CHERLY PANATTONI, CFE<br>1002 FIGUEROA ST<br>FOLSOM, CA 95630-2409 | $11,276.04 | This claim has been paid by the Purchaser pursuant to the APA |
| ROYFLEX INDUSTRIAL LTD<br>RM 124 STAR HOUSE<br>3 SALSBURY RD<br>KOWLOON, HK | $61,183.79 | This claim has been paid by the Purchaser pursuant to the APA |
| RR DONNELLEY RECEIVABLES INC<br>PO BOX 100112<br>PASADENA, CA 91189-0001 | $112,691.92 | This claim has been paid by the Purchaser pursuant to the APA |
| RUBBERMAID INC<br>HOME PRODUCTS DIVISION<br>75 REMITTANCE DR STE 11<br>CHICAGO, IL 60675-1167 | $325,042.57 | This claim has been paid by the Purchaser pursuant to the APA |
| RUG DOCTOR<br>PO BOX 849958<br>DALLAS, TX 75284-9958 | $66,772.04 | This claim has been paid by the Purchaser pursuant to the APA |
| SABIC POLYMERSHAPES<br>BUSINESS UNIT 2485<br>FILE 56702<br>LOS ANGELES, CA 90074-0001 | $49,040.07 | This claim has been paid by the Purchaser pursuant to the APA |
| SACREMENTO COUNTY AIR QUALITY<br>21865 COPLEY DR<br>DIAMOND BAR, CA 91765-4178 | $147.74 | This claim has been paid by the Purchaser pursuant to the APA |
| SAFETY KLEEN<br>PO BOX 650509<br>DALLAS, TX 75265-0509 | $1,888.47 | This claim has been paid by the Purchaser pursuant to the APA |
| SAFETY PRODUCTS/J&C ENTRERPRIS<br>100 NONOTUCK ST<br>HOLYOKE, MA 01040-2523 | $273.50 | This claim has been paid by the Purchaser pursuant to the APA |
| SAINT-GOBAIN ABRASIVES IN<br>NORTON ABRASIVES GROUP<br>ONE NEW BOND ST<br>PO BOX 15008<br>WORCESTER, MA 01615-0008 | $236,926.38 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| SAINT-GOBAIN TECHNICAL FAB<br>JP MORGAN CHASE #021000021<br>PO BOX 29288 # 400-125390<br>NEW YORK, NY 10087-9288 | $79,555.60 | This claim has been paid by the Purchaser pursuant to the APA |
| SALINAS FARP<br>PO BOX 748187<br>LOS ANGELES, CA 90074-8187 | $206.30 | This claim has been paid by the Purchaser pursuant to the APA |
| SAN FRANCISCO CHRONICLE<br>PO BOX 80070<br>PRESCOTT, AZ 86304-8070 | $31,605.50 | This claim has been paid by the Purchaser pursuant to the APA |
| SAN JOAQUIN COUNTY<br>TAX COLLECTOR<br>PO BOX 2169<br>STOCKTON, CA 95201-2169 | $6,819.59 | This claim has been paid by the Purchaser pursuant to the APA |
| SAN JOAQUIN COUNTY TREASURY<br>PO BOX 2169<br>STOCKTON, CA 95201-2169 | $272.43 | This claim has been paid by the Purchaser pursuant to the APA |
| SAN JUAN LLC<br>PO BOX 25083<br>SANTA ANA, CA 92799-5083 | $4,891.92 | This claim has been paid by the Purchaser pursuant to the APA |
| SANDS TRANSP SERV<br>1095 ROCK AVE<br>SAN JOSE, CA 95131 | $70.17 | This claim has been paid by the Purchaser pursuant to the APA |
| SANTA ANA STORE ACTIVITY FUND<br>1975 E 17TH ST<br>SANTA ANA, CA 92705-8603 | $250.00 | This claim has been paid by the Purchaser pursuant to the APA |
| SANTA BARBARA NEWS PRESS<br>PO BOX 1359<br>SANTA BARBARA, CA 93102-1359 | $11,132.75 | This claim has been paid by the Purchaser pursuant to the APA |
| SANTA CLARA COUNTY<br>TAX COLLECTOR<br>70 W HEDDING ST<br>SAN JOSE, CA 95110-1767 | $2,608.88 | This claim has been paid by the Purchaser pursuant to the APA |
| SARVEYS SHOES<br>501 W GRANT LINE RD<br>TRACY, CA 95376-2551 | $540.00 | This claim has been paid by the Purchaser pursuant to the APA |
| SASQUATCH ADVERTISING INC<br>5331 SW MACADAM AVE STE 348<br>PORTLAND, OR 97239-3849 | $656.25 | This claim has been paid by the Purchaser pursuant to the APA |
| SC FUELS<br>PO BOX 4159<br>ORANGE, CA 92863-4159 | $1,773.24 | This claim has been paid by the Purchaser pursuant to the APA |
| SCHUMACHER ELECTRIC CORP<br>4064 PAYSPHERE CIR<br>CHICAGO, IL 60674-0040 | $7,868.83 | This claim has been paid by the Purchaser pursuant |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| | | to the APA |
| SCOTCH CORPORATION<br>PO BOX 4466<br>DALLAS, TX 75208-0466 | $9,906.60 | This claim has been paid by the Purchaser pursuant to the APA |
| SEA NET HOLDINGS INC<br>DBA ZDI<br>13200 DANIELSON ST STE A<br>POWAY, CA 92064-8823 | $2,794.09 | This claim has been paid by the Purchaser pursuant to the APA |
| SEASONAL DESIGNS<br>1595 S SHIELDS DR<br>WAUKEGAN, IL 60085-8304 | $4,282.12 | This claim has been paid by the Purchaser pursuant to the APA |
| SECURITAS SECURITY SERVICES<br>FILE 57220<br>LOS ANGELES, CA 90074-7220 | $4,918.75 | This claim has been paid by the Purchaser pursuant to the APA |
| SECURITY PEOPLE INC<br>DBA DIGILOCK<br>9 WILLOWBROOK CT<br>PETALUMA, CA 94954-6507 | $2,445.88 | This claim has been paid by the Purchaser pursuant to the APA |
| SENSORMATIC ELECTRONICS CORP<br>PO BOX 223670<br>PITTSBURGH, PA 15251-2670 | $2,946.84 | This claim has been paid by the Purchaser pursuant to the APA |
| SEVEN UP BOTTLING CO OF SF<br>PO BOX 742472<br>LOS ANGELES, CA 90074-2472 | $7,541.59 | This claim has been paid by the Purchaser pursuant to the APA |
| SEYMOUR MANUFACTURING CO<br>500 N BROADWAY<br>PO BOX 248<br>SEYMOUR, IN 47274-0248 | $1,252.84 | This claim has been paid by the Purchaser pursuant to the APA |
| SHASTA COUNTY DEPARTMENT OF RESOURCE MANAGEMENT ENVIRONMENTAL HEALTH DIVISION<br>1855 PLACER ST STE 201<br>REDDING, CA 96001-1759 | $395.26 | This claim has been paid by the Purchaser pursuant to the APA |
| SHELDON STEVENS CONSTRUCT<br>835 WILSHIRE BLVD STE 300<br>LOS ANGELES, CA 90017-2655 | $102.44 | This claim has been paid by the Purchaser pursuant to the APA |
| SHELTERLOGIC<br>CL#5105<br>PO BOX 95000<br>PHILADELPHIA, PA 19195-5105 | $37,703.00 | This claim has been paid by the Purchaser pursuant to the APA |

30

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| SHEPHERD HARDWARE PRODUCT<br>PO BOX 98471<br>CHICAGO, IL 60693-8471 | $36,143.97 | This claim has been paid by the Purchaser pursuant to the APA |
| SHEPPARD MULLIN RICHTER & HAMP<br>333 S. HOPE STREET<br>LOS ANGELES, CA 90071 | $13,172.83 | This claim has been paid by the Purchaser pursuant to the APA |
| SHIELD ACQUISITIONS LLC<br>DBA INSTAKEY SHIELD SECURITY<br>7456 W 5TH AVE<br>LAKEWOOD, CO 80226-1615 | $967.34 | This claim has been paid by the Purchaser pursuant to the APA |
| SHL US INC<br>PO BOX 535039<br>ATLANTA, GA 30353-5039 | $39.45 | This claim has been paid by the Purchaser pursuant to the APA |
| SHOES FOR CREWS LLC<br>FILELOCKBOX 51151<br>LOS ANGELES, CA 90074-1151 | $1,161.59 | This claim has been paid by the Purchaser pursuant to the APA |
| SHOP-VAC CORPORATION<br>#774763<br>4763 SOLUTIONS CTR<br>CHICAGO, IL 60677-4007 | $4,306.96 | This claim has been paid by the Purchaser pursuant to the APA |
| SHREDWORKS INC<br>DEPT 34654<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139-0001 | $770.04 | This claim has been paid by the Purchaser pursuant to the APA |
| SHUR TECH BRANDS LLC<br>15805 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0158 | $89,916.10 | This claim has been paid by the Purchaser pursuant to the APA |
| SICOM INDUSTRIES LTD<br>27385 GLOUCESTER WAY<br>LANGLEY, BC V4W 3Z8 | $6,140.61 | This claim has been paid by the Purchaser pursuant to the APA |
| SIERRA NURSERY SALES<br>9060 TUDSBURY RD<br>LOOMIS, CA 95650-9719 | $79,341.77 | This claim has been paid by the Purchaser pursuant to the APA |
| SIERRA SANITATION INC<br>32694 ROAD 156<br>IVANHOE, CA 93235-1518 | $149.66 | This claim has been paid by the Purchaser pursuant to the APA |
| SIERRA VISTA SPRINKLER CO<br>PO BOX 7851<br>FRESNO, CA 93747-7851 | $50.00 | This claim has been paid by the Purchaser pursuant to the APA |
| SIGMA ELECTRIC<br>120 SIGMA DR<br>GARNER, NC 27529-8542 | $28,561.55 | This claim has been paid by the Purchaser pursuant to the APA |
| SIGNUM INCORPORATED<br>32000 AURORA RD STE C<br>SOLON, OH 44139-2849 | $612.00 | This claim has been paid by the Purchaser pursuant |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
|  |  | to the APA |
| SILVERSTREAM LLC<br>901 W FRANK ST<br>MITCHELL, IN 47446-1670 | $995.14 | This claim has been paid by the Purchaser pursuant to the APA |
| SIMPLEHUMAN<br>19801 S VERMONT AVE<br>TORRANCE, CA 90502-1106 | $33,862.50 | This claim has been paid by the Purchaser pursuant to the APA |
| SINTAI CORP<br>CHONGHE VILLAGE<br>QINGXI TOWN<br>DONGGUAN, | $41,498.28 | This claim has been paid by the Purchaser pursuant to the APA |
| SIOUX CHIEF MANUFACTURING<br>PO BOX 878010<br>KANSAS CITY, MO 64187-8010 | $8,491.08 | This claim has been paid by the Purchaser pursuant to the APA |
| SISTEMA US INC<br>1445 N MCDOWELL BLVD<br>PETALUMA, CA 94954-6516 | $20,145.20 | This claim has been paid by the Purchaser pursuant to the APA |
| SKAVA<br>425 MARKET ST STE 2200<br>SAN FRANCISCO, CA 94105-2434 | $33,000.00 | This claim has been paid by the Purchaser pursuant to the APA |
| SM PRODUCTS LLC<br>PO BOX 28324<br>KANSAS CITY, MO 64188-0324 | $2,434.44 | This claim has been paid by the Purchaser pursuant to the APA |
| SMC3<br>PO BOX 2040<br>PEACHTREE CITY, GA 30269-0040 | $15.86 | This claim has been paid by the Purchaser pursuant to the APA |
| SOLAR GROUP INC<br>A/R 300125<br>PO BOX 712552<br>CINCINNATI, OH 45271-0001 | $34,070.96 | This claim has been paid by the Purchaser pursuant to the APA |
| SOLO INC<br>PO BOX 79376<br>BALTIMORE, MD 21279-0376 | $20,078.51 | This claim has been paid by the Purchaser pursuant to the APA |
| SOUTH BAY PRECISION<br>5469 CHESBRO AVE<br>SAN JOSE, CA 95123-3018 | $190.69 | This claim has been paid by the Purchaser pursuant to the APA |
| SOUTH COAST AQMD<br>PO BOX 4943<br>DIAMOND BAR, CA 91765-0943 | $1,480.74 | This claim has been paid by the Purchaser pursuant to the APA |
| SOUTHERN IMPERIAL INC<br>25384 NETWORK PLACE<br>CHICAGO, IL 60673-1235 | $4,098.14 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| SOUTHWEST MATERIAL HANDLING<br>PO BOX 1070<br>MIRA LOMA, CA 91752-8070 | $701.20 | This claim has been paid by the Purchaser pursuant to the APA |
| SOUTHWIRE CO<br>75 REMITTANCE DRIVE SUIT<br>CHICAGO, IL 60675-6815 | $130,319.43 | This claim has been paid by the Purchaser pursuant to the APA |
| SPARKLETTS<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | $2,417.19 | This claim has been paid by the Purchaser pursuant to the APA |
| SPECTRALINK CORPORATION<br>PO BOX 203911<br>IRVING, TX 75063 | $1,091.00 | This claim has been paid by the Purchaser pursuant to the APA |
| SPECTRUM CORPORATION<br>LORENE TENNISON<br>FRANKIE HILL<br>500 INDUSTRIAL PARK DR<br>SELMER, TN 38375 | $8,819.95 | This claim has been paid by the Purchaser pursuant to the APA |
| SPRINT<br>PO BOX 219530<br>KANSAS CITY, MO 64121-9530 | $2,824.24 | This claim has been paid by the Purchaser pursuant to the APA |
| SPRITE INDUSTRIES<br>1791 RAILROAD ST<br>CORONA, CA 92880-2511 | $6,033.50 | This claim has been paid by the Purchaser pursuant to the APA |
| SQUARE D COMPANY<br>PO BOX 730318<br>DALLAS, TX 75373-0318 | $19,743.41 | This claim has been paid by the Purchaser pursuant to the APA |
| STANDARD AND POOR`S<br>2542 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0025 | $60,000.00 | This claim has been paid by the Purchaser pursuant to the APA |
| STANLEY SECURITY SOLUTIONS INC<br>DEPT CH 14210<br>PALATINE, IL 60055-4210 | $144,168.31 | This claim has been paid by the Purchaser pursuant to the APA |
| STANTEC ARCHITECTURE INC.<br>13980 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | $5,289.21 | This claim has been paid by the Purchaser pursuant to the APA |
| STAR ASIA<br>DBA TITAN<br>PO BOX 58399<br>RENTON, WA 98058-1399 | $15,162.00 | This claim has been paid by the Purchaser pursuant to the APA |
| STA-RITE INDUSTRIES INC<br>WATER EQUIPMENT DIVISION<br>PO BOX 95389<br>CHICAGO, IL 60694-5389 | $75,535.46 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| STERLING<br>PO BOX 36482<br>NEWARK, NJ 07193-6482 | $32,203.40 | This claim has been paid by the Purchaser pursuant to the APA |
| STERLING BRANDS<br>555 ALLENDALE DR<br>WHEELING, IL 60090-2638 | $15,708.00 | This claim has been paid by the Purchaser pursuant to the APA |
| STOKES LADDERS INC<br>4545 RENFRO DR<br>PO BOX 445<br>KELSEYVILLE, CA 95451-0445 | $32,752.15 | This claim has been paid by the Purchaser pursuant to the APA |
| STRYCO PRODUCTS<br>DIV OF ZLATCO FRAMEWORKS<br>184 COURTLAND AVENUE<br>CONCORD, ON L4K 4TX | $1,381.00 | This claim has been paid by the Purchaser pursuant to the APA |
| SUBURBAN PROPANE<br>2874 S CHERRY AVE<br>FRESNO, CA 93706-5405 | $7,949.57 | This claim has been paid by the Purchaser pursuant to the APA |
| SUBURBAN PROPANE 1568<br>PO BOX 12068<br>FRESNO, CA 93776-2068 | $381.30 | This claim has been paid by the Purchaser pursuant to the APA |
| SUMMIT FINANCIAL RESOURCES LP<br>SCOTT`S LIQUID GOLD<br>PO BOX 52766<br>PHOENIX, AZ 85072-2766 | $5,418.50 | This claim has been paid by the Purchaser pursuant to the APA |
| SUN GRO HORTICULTURE<br>770 SILVER ST<br>AGAWAM, MA 01001-2907 | $89,896.59 | This claim has been paid by the Purchaser pursuant to the APA |
| SUNCAST CORPORATION<br>4297 PAYSPHERE CIR<br>CHICAGO, IL 60674-0042 | $297,883.53 | This claim has been paid by the Purchaser pursuant to the APA |
| SUNGARD AVAILABILITY SERVICES<br>91233 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0912 | $575.24 | This claim has been paid by the Purchaser pursuant to the APA |
| SUNSET LICENSED PRODUCTS<br>2100 LAKESHORE DR<br>BIRMINGHAM, AL 35209 | $3,162.68 | This claim has been paid by the Purchaser pursuant to the APA |
| SUNSHINE MAKERS INC<br>PO BOX 6119<br>LOS ANGELES, CA 90055-1119 | $51,449.94 | This claim has been paid by the Purchaser pursuant to the APA |
| SUNTEC INDUST<br>STE 1801 UNICORN INTL TOWER<br>547 TIAN MU WEST RD<br>SHANGHAI, | $68,522.40 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| SUPPLY CHAIN COACH INC<br>7172 REGIONAL ST # 360<br>DUBLIN, CA 94568-2324 | $20,374.17 | This claim has been paid by the Purchaser pursuant to the APA |
| SURE FIT INC<br>8000 QUARRY RD STE C<br>ALBURTIS, PA 18011-9599 | $24.60 | This claim has been paid by the Purchaser pursuant to the APA |
| SUREWEST COMMUNICATIONS<br>PO BOX 30697<br>LOS ANGELES, CA 90030-0697 | $2,958.80 | This claim has been paid by the Purchaser pursuant to the APA |
| SURTEC INC<br>1880 N MACARTHUR DR<br>TRACY, CA 95376-2841 | $313.39 | This claim has been paid by the Purchaser pursuant to the APA |
| SURVEY SAMPLING INTERNATIONAL<br>ACCT 2000031628378<br>PO BOX 8500-7741<br>PHILADELPHIA, PA 19178-7741 | $3,906.00 | This claim has been paid by the Purchaser pursuant to the APA |
| SUSAN HEALY<br>2009 ADAMS ST<br>MADISON, WI 53711-2147 | $16,000.00 | This claim has been paid by the Purchaser pursuant to the APA |
| SWEET CANDY COMPANY<br>PO BOX 22450<br>SALT LAKE CITY, UT 84122-0450 | $41,801.98 | This claim has been paid by the Purchaser pursuant to the APA |
| SWISS ARMY BRANDS DIV<br>ACCT THE FORSCHNER GROUP<br>PO BOX 30457<br>HARTFORD, CT 06150-0457 | $19,954.80 | This claim has been paid by the Purchaser pursuant to the APA |
| SYMANTEC<br>FILE # 32168<br>PO BOX 60000<br>SAN FRANCISCO, CA 94160-0001 | $4,403.35 | This claim has been paid by the Purchaser pursuant to the APA |
| T CHRISTY ENTERPRISES INC<br>BYRON BUEGE, CONTROLLER<br>655 E BALL RD<br>ANAHEIM, CA 92805 | $104,841.92 | This claim has been paid by the Purchaser pursuant to the APA |
| T JEFF WILLIAMS<br>667 29TH AVE<br>SAN MATEO, CA 94403-3254 | $550.00 | This claim has been paid by the Purchaser pursuant to the APA |
| TALX UC EXPRESS<br>4076 PAYSPHERE CIR<br>CHICAGO, IL 60674-0040 | $1,144.87 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| TANK TOWN MEDIA LLC<br>DBA TRACY PRESS INC<br>PO BOX 419<br>TRACY, CA 95378-0419 | $12,745.85 | This claim has been paid by the Purchaser pursuant to the APA |
| TAYLOR PRECISION PRODUCTS<br>PO BOX 1415<br>COMMERCE TOWNSHIP, MI 48390-5415 | $10,467.82 | This claim has been paid by the Purchaser pursuant to the APA |
| TELECHECK<br>ATTN NATIONAL ACCOUNT BILLING<br>PO BOX 60028<br>CITY OF INDUSTRY, CA 91716-0028 | $14,424.90 | This claim has been paid by the Purchaser pursuant to the APA |
| THE BAKERSFIELD CALIFORNIAN<br>PO BOX 440<br>BAKERSFIELD, CA 93302-0440 | $10,803.78 | This claim has been paid by the Purchaser pursuant to the APA |
| THE BERNARD GROUP<br>102 N JONATHAN BLVD STE 220<br>CHASKA, MN 55318-2349 | $150,335.15 | This claim has been paid by the Purchaser pursuant to the APA |
| THE C H HANSON COMPANY<br>3630 WOLF RD<br>FRANKLIN PARK, IL 60131-1426 | $1,801.82 | This claim has been paid by the Purchaser pursuant to the APA |
| THE CALDREA COMPANY<br>MI 38<br>PO BOX 9201<br>MINNEAPOLIS, MN 55480-9201 | $42,092.94 | This claim has been paid by the Purchaser pursuant to the APA |
| THE COOPER GROUP<br>PO BOX 536431<br>ATLANTA, GA 30353-6431 | $20,105.99 | This claim has been paid by the Purchaser pursuant to the APA |
| THE FLETCHER-TERRY COMPANY<br>91 CLARK DR<br>EAST BERLIN, CT 06023-1104 | $1,512.00 | This claim has been paid by the Purchaser pursuant to the APA |
| THE GORILLA GLUE COMPANY<br>4550 RED BANK RD<br>CINCINNATI, OH 45227-2118 | $50,881.96 | This claim has been paid by the Purchaser pursuant to the APA |
| THE MONKEY HOOK LLC<br>30900 RANCHO VIEJO RD STE 150<br>SAN JUAN CAPISTRANO, CA 92675-1770 | $1,543.50 | This claim has been paid by the Purchaser pursuant to the APA |
| THE PEGGS COMPANY INC<br>4851 FELSPAR ST<br>RIVERSIDE, CA 92509-3024 | $14,005.05 | This claim has been paid by the Purchaser pursuant to the APA |
| THE SALINAS CALIFORNIAN<br>PO BOX 677371<br>DALLAS, TX 75267-7371 | $5,785.56 | This claim has been paid by the Purchaser pursuant to the APA |
| THE SCOTTS COMPANY INC<br>PO BOX 93211<br>CHICAGO, IL 60673-3211 | $1,178,626.14 | This claim has been paid by the Purchaser pursuant |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| | | to the APA |
| THE SHERWIN-WILLIAMS COMP<br>PO BOX 402339<br>ATLANTA, GA 30384-2339 | $99,900.67 | This claim has been paid by the Purchaser pursuant to the APA |
| THE SIGNAL<br>PO BOX 801870<br>SANTA CLARITA, CA 91380-1870 | $1,371.60 | This claim has been paid by the Purchaser pursuant to the APA |
| THE STEP2 COMPANY<br>PO BOX 635404<br>CINCINNATI, OH 45263-5404 | $112,625.28 | This claim has been paid by the Purchaser pursuant to the APA |
| THE SYSTEMS GROUP INC<br>24040 CAMINO DEL AVION<br>A-284<br>MONARCH BEACH, CA 92629-4005 | $9,238.18 | This claim has been paid by the Purchaser pursuant to the APA |
| THE TINTWORKS INC<br>15245 SYCAMORE AVE<br>SAN MARTIN, CA 95046-9303 | $2,270.00 | This claim has been paid by the Purchaser pursuant to the APA |
| THE TORO CO<br>36346 TREASURY CTR<br>CHICAGO, IL 60694-6300 | $273,462.49 | This claim has been paid by the Purchaser pursuant to the APA |
| THE TULSA RIB COMPANY<br>954 N TUSTIN ST<br>ORANGE, CA 92867-5956 | $1,576.17 | This claim has been paid by the Purchaser pursuant to the APA |
| THERMA CORP<br>1601 LAS PLUMAS AVE<br>SAN JOSE, CA 95133-1613 | $339.00 | This claim has been paid by the Purchaser pursuant to the APA |
| THERMWELL PRODUCTS CO INC<br>PO BOX 18268<br>NEWARK, NJ 07191-8268 | $3,581.60 | This claim has been paid by the Purchaser pursuant to the APA |
| THOMAS & BETTS<br>PO BOX 402411<br>ATLANTA, GA 30384-2411 | $21,119.59 | This claim has been paid by the Purchaser pursuant to the APA |
| THOMAS C ADAMS<br>TOM ADAMS ART<br>5525 E DAGGETT ST<br>LONG BEACH, CA 90815-3133 | $4,950.00 | This claim has been paid by the Purchaser pursuant to the APA |
| THOMPSONS<br>PO BOX 402339<br>ATLANTA, GA 30384-2339 | $13,731.60 | This claim has been paid by the Purchaser pursuant to the APA |
| THRIFTY SUPPLY CO INC<br>PO BOX 292668<br>SACRAMENTO, CA 95829-2668 | $66,356.46 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| THYSSENKRUPP ELEVATOR CORP<br>PO BOX 933013<br>ATLANTA, GA 31193-3013 | $1,000.00 | This claim has been paid by the Purchaser pursuant to the APA |
| TIANJIN JINMAO IMPORTS & EXP<br>908E JINWEI ROAD<br>BEICHEN DISTRICT<br>CHIAN<br>TIAHJIN, | $18,385.46 | This claim has been paid by the Purchaser pursuant to the APA |
| TIBCO SOFTWARE INC<br>LOCKBOX 7514<br>PO BOX 7247<br>PHILADELPHIA, PA 19170-7514 | $4,891.34 | This claim has been paid by the Purchaser pursuant to the APA |
| TIFCO INDUSTRIES INC<br>PO BOX 40277<br>HOUSTON, TX 77240-0277 | $1,148.67 | This claim has been paid by the Purchaser pursuant to the APA |
| TIME VALUE LTD<br>4 FL NO 1-3 SEC 5<br>CHUNG HSIAO<br>TAIPEI, | $105,392.79 | This claim has been paid by the Purchaser pursuant to the APA |
| TMC ENTERPRISES INC<br>ORCHARD IMPORT VENDOR<br>13885 RAMONA AVE<br>CHINO, CA 91710-5426 | $13,397.07 | This claim has been paid by the Purchaser pursuant to the APA |
| T-METRICS INC<br>C/O BANK OF COMMERCE<br>100 QUEENS RD<br>CHARLOTTE, NC 28204-3131 | $1,040.00 | This claim has been paid by the Purchaser pursuant to the APA |
| TOENISKOETTER CONSTRUCTION INC<br>1960 THE ALAMEDA STE 20<br>SAN JOSE, CA 95126-1441 | $1,500.00 | This claim has been paid by the Purchaser pursuant to the APA |
| TONY R SILVA INC<br>5152 W GRANT LINE RD<br>TRACY, CA 95304-9503 | $1,020.00 | This claim has been paid by the Purchaser pursuant to the APA |
| TOOL TIME CORP<br>18165 CONSTITUTION AVE<br>MONTE SERENO, CA 95030-3104 | $315.84 | This claim has been paid by the Purchaser pursuant to the APA |
| TOPPER HARDWARE INC<br>DBA CHANGE-A-LOCK<br>PO BOX 1139<br>GARDEN GROVE, CA 92842-1139 | $2,150.00 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| TOSHIBA GCS<br>PO BOX 644938<br>SUITE 228<br>PITTSBURGH, PA 15264 | $760.44 | This claim has been paid by the Purchaser pursuant to the APA |
| TOWN OF MORAGA<br>MORAGA POLICE DEPT<br>329 RHEEM BLVD<br>MORAGA, CA 94556-3109 | $150.00 | This claim has been paid by the Purchaser pursuant to the APA |
| TOYOTA LIFT OF LOS ANGELES<br>12907 IMPERIAL HWY<br>SANTA FE SPRINGS, CA 90670-4715 | $12,412.40 | This claim has been paid by the Purchaser pursuant to the APA |
| TOYOTA MATERIAL HANDLING INC<br>PO BOX 45333<br>SAN FRANCISCO, CA 94145-0333 | $34,475.82 | This claim has been paid by the Purchaser pursuant to the APA |
| TRADE OF AMTA INC<br>DBA BOXER TOOLS<br>9643 SANTA FE SPRINGS RD<br>SANTA FE SPRINGS, CA 90670-2917 | $53,924.75 | This claim has been paid by the Purchaser pursuant to the APA |
| TRADE ONLY SCREENPRINTING INC<br>DBA CURRY GRAPHICS<br>23482 FOLEY ST STE C<br>HAYWARD, CA 94545-5309 | $8,504.56 | This claim has been paid by the Purchaser pursuant to the APA |
| TRAEGER WOOD PELLETS<br>9445 SW RIDDER RD<br>WILSONVILLE, OR 97070-8892 | $29.75 | This claim has been paid by the Purchaser pursuant to the APA |
| TRANSOURCE<br>PO BOX 60005<br>CHARLOTTE, NC 28260-0005 | $1,570.85 | This claim has been paid by the Purchaser pursuant to the APA |
| TRICAM INDUSTRIES<br>7677 EQUITABLE DR<br>EDEN PRAIRIE, MN 55344-3676 | $129,509.20 | This claim has been paid by the Purchaser pursuant to the APA |
| TRIFECTA FOODS LLC<br>12950 PIERCE ST<br>PACOIMA, CA 91331-2526 | $68,521.00 | This claim has been paid by the Purchaser pursuant to the APA |
| TRITIA NISHIKAWA<br>22 S 15TH ST<br>SAN JOSE, CA 95112-2024 | $56.59 | This claim has been paid by the Purchaser pursuant to the APA |
| TRUDEAU CORP<br>10440 WOODWARD AVE<br>WOODRIDGE, IL 60517-4934 | $6,500.16 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| TULLY-WIHR COMPANY<br>ATTN ACCOUNTING<br>PO BOX 225<br>SANTA CLARA, CA 95052-0225 | $2,745.61 | This claim has been paid by the Purchaser pursuant to the APA |
| TURLOCK JOURNAL<br>PO BOX 800<br>TURLOCK, CA 95381-0800 | $985.01 | This claim has been paid by the Purchaser pursuant to the APA |
| TYCO INTEGRATED SECURITY<br>PO BOX 371994<br>PITTSBURGH, PA 15250-7994 | $63,968.75 | This claim has been paid by the Purchaser pursuant to the APA |
| ULINE<br>ACCOUNTS RECEIVABLE<br>2200 S LAKESIDE DR<br>WAUKEGAN, IL 60085-8361 | $1,922.70 | This claim has been paid by the Purchaser pursuant to the APA |
| ULLMAN DEVICES CORP<br>DANBURY ROAD<br>PO BOX 398<br>RIDGEFIELD, CT 06877-0398 | $1,795.95 | This claim has been paid by the Purchaser pursuant to the APA |
| ULTIMATE SOURCE<br>950 W CENTRAL AVE STE D<br>BREA, CA 92821-2256 | $39.14 | This claim has been paid by the Purchaser pursuant to the APA |
| ULTRA GREEN PACKAGING<br>13705 26TH AVE N STE 102<br>PLYMOUTH, MN 55441-3644 | $590.84 | This claim has been paid by the Purchaser pursuant to the APA |
| ULTRAEX<br>2633 BARRINGTON CT<br>HAYWARD, CA 94545-1100 | $1,030.36 | This claim has been paid by the Purchaser pursuant to the APA |
| UN MI BARNES<br>1092 E MONTE VISTA AVE<br>VACAVILLE, CA 95688-3008 | $51.00 | This claim has been paid by the Purchaser pursuant to the APA |
| UNITED COMB AND NOVELTY<br>4255 SOLUTIONS CTR<br>CHICAGO, IL 60677-4002 | $15,997.39 | This claim has been paid by the Purchaser pursuant to the APA |
| UNITED GILSONITE LABS<br>PO BOX 70<br>SCRANTON, PA 18501-0070 | $2,403.00 | This claim has been paid by the Purchaser pursuant to the APA |
| UNITED RENTALS NORTHWEST INC<br>PO BOX 100711<br>ATLANTA, GA 30384-0711 | $233.68 | This claim has been paid by the Purchaser pursuant to the APA |
| UNITED STATES PUMICE COMP<br>20219 BAHAMA ST<br>CHATSWORTH, CA 91311-6204 | $23,534.80 | This claim has been paid by the Purchaser pursuant to the APA |
| UNIVERSAL FIRE EQUIPMENT INC<br>18260 SW 100TH CT<br>TUALATIN, OR 97062-9465 | $251.25 | This claim has been paid by the Purchaser pursuant |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| | | to the APA |
| UNIVERSAL SITE SERVICES PO BOX 28010 SAN JOSE, CA 95159-8010 | $125,218.64 | This claim has been paid by the Purchaser pursuant to the APA |
| UNIWEB SYSTEMS 222 S PROMENADE AVE CORONA, CA 92879-1743 | $290.40 | This claim has been paid by the Purchaser pursuant to the APA |
| UPS/UPS SCS DALLAS 28013 NETWORK PL CHICAGO, IL 60673-1280 | $85,852.80 | This claim has been paid by the Purchaser pursuant to the APA |
| US HEALTHWORKS MEDICAL GROUP PO BOX 50042 LOS ANGELES, CA 90074-0042 | $95.00 | This claim has been paid by the Purchaser pursuant to the APA |
| US SECURITY ASSOCIATES INC PO BOX 931703 ATLANTA, GA 31193-1703 | $68,538.30 | This claim has been paid by the Purchaser pursuant to the APA |
| US XPRESS INC PO BOX 110658 ATLANTA, GA 30368-6058 | $915.22 | This claim has been paid by the Purchaser pursuant to the APA |
| USED-PCS.COM CORP 9715 BURNET RD STE A200 AUSTIN, TX 78758-5285 | $492.00 | This claim has been paid by the Purchaser pursuant to the APA |
| VALASSIS DIRECT MAIL INC FILE 70179 LOS ANGELES, CA 90074-0179 | $266,670.95 | This claim has been paid by the Purchaser pursuant to the APA |
| VALLEY FORGE FLAG 875 BERKSHIRE BLVD STE 101 WYOMISSING, PA 19610-1246 | $45,260.13 | This claim has been paid by the Purchaser pursuant to the APA |
| VAN UNEN/MIERSMA PROPANE INC PO BOX 96 RIPON, CA 95366-0096 | $6,398.56 | This claim has been paid by the Purchaser pursuant to the APA |
| VARGAS CUSTOM LANDSCAPING PO BOX 1113 TRACY, CA 95378-1113 | $1,600.00 | This claim has been paid by the Purchaser pursuant to the APA |
| VAUGHAN & BUSHNELL MFG CO PO BOX 390 HEBRON, IL 60034-0390 | $12,344.24 | This claim has been paid by the Purchaser pursuant to the APA |
| VENDOR DEVELOPMENT GROUP 1710 DOUGLAS DR N STE 27 GOLDEN VALLEY, MN 55422-4327 | $1,621.50 | This claim has been paid by the Purchaser pursuant to the APA |
| VENTURA COUNTY STAR PO BOX 4899 PORTLAND, OR 97208-4899 | $14,987.43 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| VERIZON CALIFORNIA PO BOX 920041 DALLAS, TX 75392-0041 | $14,843.31 | This claim has been paid by the Purchaser pursuant to the APA |
| VERIZON WIRELESS PO BOX 660108 DALLAS, TX 75266-0108 | $29,405.51 | This claim has been paid by the Purchaser pursuant to the APA |
| VERTICAL COMMUNICATIONS INC 3940 FREEDOM CIR SANTA CLARA, CA 95054-1204 | $8,961.15 | This claim has been paid by the Purchaser pursuant to the APA |
| VETERINARY SERVICES INC 3700 WESTERN WAY NE ALBANY, OR 97321-7400 | $19,341.80 | This claim has been paid by the Purchaser pursuant to the APA |
| VICTOR EQUIPMENT DBA THERMADYNE HOLDINGS I PO BOX 955167 SAINT LOUIS, MO 63195-5167 | $790.82 | This claim has been paid by the Purchaser pursuant to the APA |
| VIEWTAINER CO 10728 PROSPECT AVE STE F SANTEE, CA 92071-4558 | $4,471.59 | This claim has been paid by the Purchaser pursuant to the APA |
| VIKING PLUMBING 146 W CYPRESS AVE UNIT 104 BURBANK, CA 91502-1740 | $79.01 | This claim has been paid by the Purchaser pursuant to the APA |
| VILLAGE NURSERIES WHOLESA DBA VILLAGE NURSERIES PO BOX 5465 ORANGE, CA 92863-5465 | $255,953.42 | This claim has been paid by the Purchaser pursuant to the APA |
| VISALIA TIMES-DELTA PO BOX 677393 DALLAS, TX 75267-7393 | $13,413.23 | This claim has been paid by the Purchaser pursuant to the APA |
| VLMK CONSULTING ENGINEERS INC 3933 SW KELLY AVE PORTLAND, OR 97239-4314 | $8,190.90 | This claim has been paid by the Purchaser pursuant to the APA |
| VOGEL INC DBA DIAMOND MACHINING TEC 85 HAYES MEMORIAL DR MARLBOROUGH, MA 01752-1831 | $4,883.28 | This claim has been paid by the Purchaser pursuant to the APA |
| VORTEX INDUSTRIES INC FILE 1095 1801 W OLYMPIC BLVD PASADENA, CA 91199-1095 | $51,586.08 | This claim has been paid by the Purchaser pursuant to the APA |
| VPC LIGHT CORPORATION VPC IMAGE SOLUTIONS 7325 OAK RIDGE HWY STE 200 KNOXVILLE, TN 37931-3476 | $10,260.36 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| WACHTER INC<br>16001 W 99TH ST<br>LENEXA, KS 66219-1293 | $49,262.47 | This claim has been paid by the Purchaser pursuant to the APA |
| WAGNER SPRAY TECH CORP<br>SDS 11-0319<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-0086 | $19,264.75 | This claim has been paid by the Purchaser pursuant to the APA |
| WALKER AVENUE NURSERY<br>4164 WALKER AVE<br>SANTA ROSA, CA 95407-8006 | $1,038.00 | This claim has been paid by the Purchaser pursuant to the APA |
| WALLBOARD TOOL CO INC<br>1697 SEABRIGHT AVE<br>LONG BEACH, CA 90813-1146 | $16,175.18 | This claim has been paid by the Purchaser pursuant to the APA |
| WALT OXLEY ENTERPRISES, INC.<br>DBA CIARRA CONSTRUCTION<br>SAN JOSE, CA 95110 | $19,792.00 | This claim has been paid by the Purchaser pursuant to the APA |
| WARE MALCOMB<br>C/O PACIFIC PREMIER BANK<br>PO BOX 5595<br>PALM SPRINGS, CA 92263-5595 | $365,904.74 | This claim has been paid by the Purchaser pursuant to the APA |
| WATER PIK INC<br>DBA WATERPIK TECHNOLOGIES<br>PO BOX 360900M<br>PITTSBURGH, PA 15251 | $7,248.57 | This claim has been paid by the Purchaser pursuant to the APA |
| WATERLOO INDUSTRIES INC<br>75 REMITTANCE DRIVE SUITE<br>CHICAGO, IL 60675-1014 | $19,318.86 | This claim has been paid by the Purchaser pursuant to the APA |
| WATERPIK TECHNOLOGIES<br>1730 E PROSPECT RD<br>FORT COLLINS, CO 80525-1310 | $8,077.64 | This claim has been paid by the Purchaser pursuant to the APA |
| WATERS INDUSTRIES INC<br>213 W MAIN ST<br>WEST DUNDEE, IL 60118-2018 | $6,098.43 | This claim has been paid by the Purchaser pursuant to the APA |
| WATSONVILLE NEWSPAPER LLC<br>DBA REGISTER PAJARONIAN<br>100 WESTRIDGE DR<br>WATSONVILLE, CA 95076-6602 | $2,638.56 | This claim has been paid by the Purchaser pursuant to the APA |
| WATTS BRASS AND TUBULAR<br>PO BOX 60601<br>CHARLOTTE, NC 28260-0601 | $130,725.13 | This claim has been paid by the Purchaser pursuant to the APA |
| WATTS EQUIPMENT CO INC<br>PO BOX 2570<br>MANTECA, CA 95336-1167 | $9,804.90 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| WAXMAN CONSUMER PRODUCTS<br>PO BOX 641477<br>CINCINNATI, OH 45264-1477 | $33,916.93 | This claim has been paid by the Purchaser pursuant to the APA |
| WEBER-STEPHEN PRODUCTS CO<br>FILE # 96439<br>PO BOX 96439<br>CHICAGO, IL 60693-6439 | $16,008.40 | This claim has been paid by the Purchaser pursuant to the APA |
| WEIMAN PRODUCTS LLC<br>38617 EAGLE WAY<br>CHICAGO, IL 60678-1386 | $199.05 | This claim has been paid by the Purchaser pursuant to the APA |
| WEINTRAUB GENSHLEA CHEDIAK<br>400 CAPITOL MALL FL 11<br>SACRAMENTO, CA 95814-4434 | $7,011.97 | This claim has been paid by the Purchaser pursuant to the APA |
| WELL TRAVELED IMPORTS INC<br>PO BOX 4<br>716 S 8TH ST<br>FERNANDINA BEACH, FL 32034-3703 | $80.00 | This claim has been paid by the Purchaser pursuant to the APA |
| WELLS FARGO INSURANCE SERVICES<br>DEPT 33457<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139-0001 | $12,876.71 | This claim has been paid by the Purchaser pursuant to the APA |
| WELLS FARGO SHAREOWNER SERVICE<br>WF8113<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-1450 | $14,852.41 | This claim has been paid by the Purchaser pursuant to the APA |
| WELLS LAMONT CORPORATION<br>6640 W TOUHY AVE<br>NILES, IL 60714-4587 | $276,018.50 | This claim has been paid by the Purchaser pursuant to the APA |
| WENDEL ROSEN BLACK & DEAN LLP<br>1111 BROADWAY 24TH FL<br>OAKLAND, CA 94607-4028 | $2,254.67 | This claim has been paid by the Purchaser pursuant to the APA |
| WENDENG ALLWIN MOTORS MFG<br>15 SICHAN RD<br>SHANDONG, | $14,471.00 | This claim has been paid by the Purchaser pursuant to the APA |
| WERNER CO<br>FILE 50984<br>LOS ANGELES, CA 90074-0984 | $198,524.78 | This claim has been paid by the Purchaser pursuant to the APA |
| WESTERN COMMUNICATIONS<br>DBA THE UNION DEMOCRAT<br>84 S WASHINGTON ST<br>SONORA, CA 95370-4711 | $4,674.05 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| WESTERN EXTERMINATOR CO<br>1611 TERMINAL AVE<br>SAN JOSE, CA 95112-4393 | $220.00 | This claim has been paid by the Purchaser pursuant to the APA |
| WESTERN EXTERMINATOR COMPANY<br>PO BOX 11881<br>SANTA ANA, CA 92711-1881 | $22,237.09 | This claim has been paid by the Purchaser pursuant to the APA |
| WESTERN FORGE CORPORATION<br>PO BOX 203051<br>DALLAS, TX 75320-3051 | $199,290.98 | This claim has been paid by the Purchaser pursuant to the APA |
| WESTERN PROPANE SERVICE<br>2326 MEREDITH LN<br>SANTA MARIA, CA 93455-1100 | $356.96 | This claim has been paid by the Purchaser pursuant to the APA |
| WESTFIELD OUTDOORS<br>8675 PURDUE RD<br>INDIANAPOLIS, IN 46268-1116 | $53,588.34 | This claim has been paid by the Purchaser pursuant to the APA |
| WESTINGHOUSE LIGHTING<br>PO BOX 820650<br>PHILADELPHIA, PA 19182-0001 | $61,522.12 | This claim has been paid by the Purchaser pursuant to the APA |
| WHINK PRODUCTS<br>PO BOX 467<br>ELDORA, IA 50627-0467 | $9,891.24 | This claim has been paid by the Purchaser pursuant to the APA |
| WHIRLPOOL CORP<br>PO BOX 88129<br>CHICAGO, IL 60695-1129 | $71,642.40 | This claim has been paid by the Purchaser pursuant to the APA |
| WHITMOR<br>PO BOX 1019<br>8680 SWINNEA RD STE 103<br>SOUTHAVEN, MS 38671-2807 | $31,904.50 | This claim has been paid by the Purchaser pursuant to the APA |
| WHITMOR INC<br>PO BOX 1000<br>MEMPHIS, TN 38148-0001 | $48,481.65 | This claim has been paid by the Purchaser pursuant to the APA |
| WILLIAM H HARVEY COMPANY<br>PO BOX 74697<br>CLEVELAND, OH 44194-4697 | $10,748.83 | This claim has been paid by the Purchaser pursuant to the APA |
| WIN HOLT EQUIPMENT GROUP<br>PO BOX 823210<br>PHILADELPHIA, PA 19182-3210 | $2,102.90 | This claim has been paid by the Purchaser pursuant to the APA |
| WINDMILL SEPTIC LLC<br>PO BOX 839<br>RIPON, CA 95366-0839 | $337.08 | This claim has been paid by the Purchaser pursuant to the APA |
| WINSTON CO<br>DEPT 157<br>PO BOX 21568<br>TULSA, OK 74121-1568 | $13,139.76 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| WIREMOLD/LEGRAND<br>PO BOX 7247-7370<br>PHILADELPHIA, PA 19170-7370 | $20,667.08 | This claim has been paid by the Purchaser pursuant to the APA |
| WISHABI<br>75 REMITTANCE DR DEPT 6263<br>CHICAGO, IL 60675-6263 | $7,999.85 | This claim has been paid by the Purchaser pursuant to the APA |
| WM BARR<br>DEPT 1855<br>PO BOX 2153<br>BIRMINGHAM, AL 35287-1855 | $264,641.21 | This claim has been paid by the Purchaser pursuant to the APA |
| WOODARD<br>3401 TRINITY BLVD<br>GRAND PRAIRIE, TX 75050-4239 | $88,560.00 | This claim has been paid by the Purchaser pursuant to the APA |
| WOODSTOCK PERCUSSION<br>167 DUBOIS RD<br>SHOKAN, NY 12481-5106 | $36,580.79 | This claim has been paid by the Purchaser pursuant to the APA |
| WOODSTREAM<br>PO BOX 1200<br>LITITZ, PA 17543-7012 | $307,605.76 | This claim has been paid by the Purchaser pursuant to the APA |
| WOOSTER BRUSH<br>604 MADISON AVE<br>WOOSTER, OH 44691-4764 | $14,115.85 | This claim has been paid by the Purchaser pursuant to the APA |
| WORKING PRODUCTS INC<br>PO BOX 25813<br>PORTLAND, OR 97298-0813 | $1,760.01 | This claim has been paid by the Purchaser pursuant to the APA |
| WORLD SOURCE PARTNERS<br>9285 COMMERCE HWY<br>PENNSAUKEN, NJ 08110-1201 | $20,209.89 | This claim has been paid by the Purchaser pursuant to the APA |
| WORTHINGTON CYLINDERS COR<br>PO BOX 532575<br>ATLANTA, GA 30353-2575 | $219,868.25 | This claim has been paid by the Purchaser pursuant to the APA |
| WRIGHT PRODUCTS CORP<br>PO BOX 601053<br>CHARLOTTE, NC 28260 | $2,308.13 | This claim has been paid by the Purchaser pursuant to the APA |
| WYSE TECHNOLOGY<br>PO BOX 7351<br>SAN FRANCISCO, CA 94120-7351 | $2,700.00 | This claim has been paid by the Purchaser pursuant to the APA |
| YALE CHASE EQUIPMENT AND SVCS<br>PO BOX 848905<br>LOS ANGELES, CA 90084-8905 | $3,789.22 | This claim has been paid by the Purchaser pursuant to the APA |
| YELP INC<br>706 MISSION ST FL 9<br>SAN FRANCISCO, CA 94103-3169 | $18,143.53 | This claim has been paid by the Purchaser pursuant to the APA |
| YTL INTERNATIONAL<br>17517 FABRICA WAY STE J<br>CERRITOS, CA 90703-7020 | $62,662.50 | This claim has been paid by the Purchaser pursuant to the APA |

| Claimant | Total Scheduled Claim Amount | Explanation |
|---|---|---|
| YUROSEK FARMS<br>1903 MINERAL CT<br>BAKERSFIELD, CA 93308-6812 | $52,567.47 | This claim has been paid by the Purchaser pursuant to the APA |
| ZEE MEDICAL INC<br>PO BOX 781582<br>INDIANAPOLIS, IN 46278-8582 | $344.38 | This claim has been paid by the Purchaser pursuant to the APA |
| ZEE MEDICAL SERVICE CO<br>1721-A JUNCTION AVE<br>PO BOX 610878<br>SAN JOSE, CA 95161-0878 | $282.64 | This claim has been paid by the Purchaser pursuant to the APA |
| ZEP MANUFACTURING COMPANY<br>FILE 50188<br>LOS ANGELES, CA 90074-0188 | $685.51 | This claim has been paid by the Purchaser pursuant to the APA |
| ZERO TECHNOLOGIES LLC<br>4510 ADAMS CIR STE G<br>BENSALEM, PA 19020-3967 | $1,622.00 | This claim has been paid by the Purchaser pursuant to the APA |
| ZHEJIANG YAYI METAL MFG<br>JIAODAO INDUSTRIAL AREA<br>WUYI ZHEJIANG, | $33,674.50 | This claim has been paid by the Purchaser pursuant to the APA |
| ZIPPO MFG<br>33 BARBOUR ST<br>BRADFORD, PA 16701-1973 | $22,410.00 | This claim has been paid by the Purchaser pursuant to the APA |
| ZIRCON CORPORATION<br>PO BOX 1477<br>CAMPBELL, CA 95009-1477 | $18,769.74 | This claim has been paid by the Purchaser pursuant to the APA |
| ZOOM EYEWORKS<br>798 S FEDERAL HWY STE 150<br>BOCA RATON, FL 33432-6163 | $167,445.82 | This claim has been paid by the Purchaser pursuant to the APA |
| **Total** | **$42,183,511.94** | |